UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION
www.flsb.uscourts.gov

In re:                                              Case No. 20-20259-RAM
                                                    (Jointly Administered)
It'Sugar FL I LLC, *et al.,*

                                                    Chapter 11

        Debtors.
_____/

### <u>NOTICE OF FILING MEMBER CASE, IT'SUGAR LLC'S INITIAL SCHEDULES</u>

It'Sugar LLC, by and through undersigned counsel, filed its Initial Schedules: Summary of Your Assets/Liabilities, Schedule A/B, Schedule D, Schedule E/F, Schedule G, Schedule H, Statement of Financial Affairs, Declaration re Schedules, List of Equity Security Holders and Amended List of 20 Largest Unsecured Claims [ECF No. 15, Case No. 20-20261-RAM], a copy of which is attached.

Dated: October 16, 2020.

                                                     s/ Joshua W. Dobin
                                                    Joshua W. Dobin, Esquire
                                                    Florida Bar No. 93696
                                                    jdobin@melandbudwick.com
                                                    MELAND BUDWICK, P.A.
                                                    3200 Southeast Financial Center
                                                    200 South Biscayne Boulevard
                                                    Miami, Florida  33131
                                                    Telephone: (305) 358-6363
                                                    Telecopy: (305) 358-1221

                                                    *Attorneys for Debtors in Possession*

**Fill in this information to identify the case:**

Debtor name  **It'Sugar LLC**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF FLORIDA

Case number (if known)  **20-20261-RAM**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■  *Schedule H: Codebtors* (Official Form 206H)

■  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

■  Amended *Schedule*    **List of 20 Largest Unsecured Claims**

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **October 16, 2020**          X /s/ Anton Gladnikov
                              Signature of individual signing on behalf of debtor

                              **Anton Gladnikov**
                              Printed name

                              **CFO**
                              Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **It'Sugar LLC** |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF FLORIDA** |
| Case number (if known): | **20-20261-RAM** |

☑ Check if this is an

amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Anchorage Holdings, L.P. c/o Cbre Global Investors, 800 Boylston Street Ste 2800 Boston, MA 02199** | | **Rent-lease obligation re store: Fisherman's Wharf  - 1025** | **Unliquidated** | | | **$125,108.15** |
| **BBMK Contracting, LLC 6400 Park Of Commerce Blvd Ste 1B Boca Raton, FL 33487** | | **Trade debt** | **Unliquidated** | | | **$127,898.81** |
| **Chelsea Orlando Development Limited Part General Counsel, c/o Chelsea Prop. Group 105 Eisenhower Parkway Roseland, NJ 07068** | | **Rent-lease obligation re store: Orlando  - 1012** | **Unliquidated** | | | **$148,576.11** |
| **ESRT 1542 Third Avenue, LLC c/o Malkin Properties, L.L.C. 60 East 42Nd Street New York, NY 10165** | | **Rent-lease obligation re store: Upper East Side  NY - 1054** | **Unliquidated** | | | **$376,488.01** |
| **Fedex (1752-7149-0) PO Box 660481 Dallas, TX 75266-0481** | | **Trade debt** | | | | **$255,666.46** |
| **Gart Properties LLC 229 Milwaukee St Ste 500 Denver, CO 80206** | | **Rent-lease obligation re store: Denver Pavilions  - 1076** | **Unliquidated** | | | **$129,228.25** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | It'Sugar LLC | | Case number *(if known)* | 20-20261-RAM |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Grand Canal Shops II, LLC Attention: General Counsel 110 N. Wacker Drive Chicago, IL 60606 | | Rent-lease obligation re store: Venetian - 1024 | Unliquidated | | | $458,238.36 |
| Jack's Candy 905 Murray Rd East Hanover, NJ 07936 | | Trade debt | Disputed | | | $533,899.26 |
| Jemal's Chinatown II, LLC c/o Douglas Development CorPOration 702 H Street, N.W. Ste 400 Washington, DC 20001 | | Rent-lease obligation re store: 7th St Washington DC - 1040 | Unliquidated | | | $202,474.70 |
| JGB Vegas Retail Lessee, LLC General Manager, c/o Grand Bazaar Shops 3635 Las Vegas Blvd S Las Vegas, NV 89109 | | Rent-lease obligation re store: Grand Bazaar - 1103 | Unliquidated | | | $502,973.28 |
| Jones Lang LaSalle Americas, Inc. c/o Receiver: lvl Group Address 24 Church Street Montclair, GA 07042 | | Rent-lease obligation re store: Baltimore Harbor - 1018 | Unliquidated | | | $170,152.43 |
| KRG Enterprises, Inc. 9901 Blue Grass Road Philadelphia, PA 19114 | | Trade debt | Unliquidated | | | $178,198.07 |
| MOAC Mall Holdings LLC Attn: Legal Dept., 60 East Broadway Bloomington, NY 55425-5550 | | Rent-lease obligation re store: Mall of America - 1084 | Unliquidated | | | $144,275.20 |
| Nassau Candy 530 W John St Hicksville, NY 11801 | | Trade debt | | | | $659,679.04 |

| Debtor | It'Sugar LLC | Case number *(if known)* | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Nest International**<br>**550 Cresent Blvd**<br>**Ste 5**<br>**Gloucester City, NJ**<br>**08030** | | **Trade debt** | | | | **$151,616.10** |
| **Orlando Outlet Owner LLC**<br>**Lease Services c/o**<br>**Simon Property Group**<br>**105 Eisenhower Parkway**<br>**1 FL**<br>**Roseland, NJ 07068** | | **Rent-lease obligation re store: Orlando International - 1032** | **Unliquidated** | | | **$152,067.07** |
| **Quiet Waters Business Park, LLC**<br>**c/o Grubb & Ellis Management Services, I**<br>**8200 Nw 33Rd Street**<br>**Ste 107**<br>**Doral, FL 33122** | | **Rent-lease obligation re store: Deerfield Beach - 1000** | **Unliquidated** | | | **$127,272.00** |
| **Universal Studios LLC**<br>**Sr. VP, Citywalk And SPOnsorship**<br>**100 Universal City Plaza**<br>**#5511, 6 Floor**<br>**Universal City, CA 91608** | | **Rent-lease obligation re store: Universal - 1004** | **Unliquidated** | | | **$316,491.22** |
| **VF Mall LLC**<br>**Attn: Legal Dep c/o Westfield, Llc**<br>**11601 Wilshire Boulevard**<br>**11 FL**<br>**Los Angeles, CA 90025** | | **Rent-lease obligation re store: Valley Fair - 1019** | **Unliquidated** | | | **$122,354.80** |
| **Yesco Signs LLC**<br>**PO Box 11676**<br>**Tacoma, WA 98411-6676** | | **Trade debt** | **Unliquidated** | | | **$143,640.58** |

**Fill in this information to identify the case:**

Debtor name    **It'Sugar LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **20-20261-RAM**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

### Part 1:   Summary of Assets

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*............................................................................................    $    **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*........................................................................................    $    **22,387,477.23**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..........................................................................................    $    **22,387,477.23**

### Part 2:   Summary of Liabilities

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................    $    **6,216,430.54**

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................................    $    **253,663.93**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................    +$    **10,922,810.00**

4.    Total liabilities ................................................................................................................
    Lines 2 + 3a + 3b      $    **17,392,904.47**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Fill in this information to identify the case: |
| --- |

Debtor name      **It'Sugar LLC**

United States Bankruptcy Court for the:      SOUTHERN DISTRICT OF FLORIDA

Case number (if known)      **20-20261-RAM**

☐ Check if this is an
amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**      **Cash and cash equivalents**

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |
| 2. | **Cash on hand** | | $148,000.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Bank of America** | **Business Checking** | **4217** | $312,678.12 |
| 3.2. | **JPMorgan Chase** | **Business Checking** | **8816** | $161,509.25 |
| 3.3. | **Bank of America (see list Store Deposit Accounts attached)** | **Business Checking** | **2612** | $198.15 |
| 3.4. | **Bank of America** | **Business Checking** | **0428** | $100.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $622,485.52 |
| --- |

**Part 2:**      **Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

| Debtor | **It'Sugar LLC** | | Case number *(If known)* | **20-20261-RAM** |
|---|---|---|---|---|
| | Name | | | |

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

**7.** **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

    7.1.  **Utility deposits (see attached listing)**              **$58,408.74**

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

    8.1.  **Lease deposits (see attached listing)**             **$299,434.41**

**9.** **Total of Part 2.**                                              **$357,843.15**
Add lines 7 through 8. Copy the total to line 81.

**Part 3:**   **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

**11.** **Accounts receivable**

11a. 90 days old or less:    **0.00**   -      **0.00**  = ....      **$0.00**
                      face amount        doubtful or uncollectible accounts

**12.** **Total of Part 3.**                                                **$0.00**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**   **Investments**

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:            % of ownership

| | | | | |
|---|---|---|---|---|
| 15.1. | **IT'SOreo LLC** | **100%** % | **N/A** | **Unknown** |
| 15.2. | **IT'SPK LLC** | **100%** % | **N/A** | **Unknown** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor    **It'Sugar LLC**                                    Case number *(If known)* **20-20261-RAM**
          Name

| | | | | |
|---|---|---|---|---|
| 15.3. | **IT'Sugar FL I LLC** | **100%** % | **N/A** | **Unknown** |
| 15.4. | **IT'Sugar Atlantic City LLC** | **100%** % | **N/A** | **$0.00** |
| 15.5. | **IT'Sugar FLGC LLC** | **100%** % | **N/A** | **Unknown** |

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
     Describe:

17.  **Total of Part 4.**                                                                  **$0.00**
     Add lines 14 through 16.  Copy the total to line 83.

**Part 5:**   **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | | | | |
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale Inventory (see attached listing)** | **1/5/2020** | **$4,827,616.81** | **Recent cost** | **$4,827,616.81** |
| 22. **Other inventory or supplies** | | | | |

23.  **Total of Part 5.**                                                                  **$4,827,616.81**
     Add lines 19 through 22.  Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**
     ☐ No
     ■ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
     ☐ No
     ■ Yes. Book value    **944,647.00**   Valuation method   **cost value**   Current Value   **944,647.00**

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

Debtor    __It'Sugar LLC__                                    Case number *(If known)* __20-20261-RAM__
                Name

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **Furniture (included in Fixtures listing attached)** | **Unknown** | | **Unknown** |
| 40. | **Office fixtures** **Fixtures (see attached listing) (subject to appraisal)** | **$1,172,165.38** | **Liquidation** | **$1,172,165.38** |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Leased copiers** | **Unknown** | | **Unknown** |
| | **Equipment and software (see attached listing)** | **$313,666.37** | **Liquidation** | **$313,666.37** |

| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles |
|---|---|

| 43. | **Total of Part 7.** Add lines 39 through 42.  Copy the total to line 86. | **$1,485,831.75** |
|---|---|---|

**44.   Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

**45.   Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes Fill in the information below.

| 55. | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** |
|---|---|

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **It'Sugar LLC** | | Case number *(If known)* **20-20261-RAM** |
| | Name | | |

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Leasehold interests (see Store listing)** | **Leasehold Interest** | **Unknown** | | **Unknown** |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| **$0.00** |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>**Trademarks (see attached listing)** | **Unknown** | **N/A** | **Unknown** |
| 61. **Internet domain names and websites**<br>**https://itsugar.com/** | **Unknown** | **N/A** | **Unknown** |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations**<br>**Email customer list** | **Unknown** | **N/A** | **Unknown** |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill**<br>**Goodwill (as of 3/31/2020)** | **$14,864,386.00** | **N/A** | **$14,864,386.00** |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| **$14,864,386.00** |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **It'Sugar LLC**
Name

Case number *(If known)* **20-20261-RAM**

☐ No
■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
■ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| 71.    **Notes receivable**<br>Description (include name of obligor) | |
| 72.    **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73.    **Interests in insurance policies or annuities** | |
|       **Pending insurance claims (see attached listing)** | $229,314.00 |
| 74.    **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76.    **Trusts, equitable or future interests in property** | |
| 77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| $229,314.00 |
|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **It'Sugar LLC**                                    Case number *(If known)* **20-20261-RAM**
              Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $622,485.52 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $357,843.15 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $4,827,616.81 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,485,831.75 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*..................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $14,864,386.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $229,314.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $22,387,477.23 | + 91b. $0.00 |

92.   **Total of all property on Schedule A/B**. Add lines 91a+91b=92                        $22,387,477.23

Sched B.3 - Store Deposit Accounts

| Store # | MERCHANT NAME (DBA NAME) | STORE ADDRESS | CITY | STATE | ZIP | Account | ACCOUNT OWNER | a/o 9/22/20 |
|---|---|---|---|---|---|---|---|---|
| 0100 | ECOMMERCE | 3155 SW 10TH ST | DEERFIELD BEACH | FL | 33442 | 0974 | ITS | $0.00 |
| 0101 | WHOLESALE | 3155 SW 10TH ST | DEERFIELD BEACH | FL | 33442 | N/A | ITS | $0.00 |
| 0102 | E-Commerce1 Website | 3155 SW 10TH ST | DEERFIELD BEACH | FL | 33442 | 9934 | ITS | $0.00 |
| 0103 | E-Commerce2 Website | 3155 SW 10TH ST | DEERFIELD BEACH | FL | 33442 | 1595 | ITS | $0.00 |
| 1001 | Atlantic City | 1 ATLANTIC OCEAN #1110 | ATLANTIC CITY | NJ | 08401 | 6016 | ITS ATLANTIC CITY | $0.00 |
| 1002 | Aventura | 19575 BISCAYNE BLVD #115 | AVENTURA | FL | 33180 | 3542 | ITS | $0.00 |
| 1003 | Myrtle Beach | 1211 CELEBRITY CIR #136 | MYRTLE BEACH | SC | 29577 | 2599 | ITS | $0.00 |
| 1004 | Universal | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 | 2625 | ITS | $0.00 |
| 1006 | Plaza Bonica | 3030 PLAZA BONITA RD#2298 | NATIONAL CITY | CA | 91950 | 3047 | ITS | $0.00 |
| 1008 | Deer Park | 1438 THE ARCHES CIRCLE | DEER PARK | NY | 11729 | 9647 | ITS | $0.00 |
| 1010 | Town Square | 6587 LAS VEGAS BLVD S #176 | LAS VEGAS | NV | 89119 | 1698 | ITS | $0.00 |
| 1011 | Jersey Shore | 1 PREM OUTLETS BLVD#810 | TILTON FALLS | NJ | 07753 | 4720 | ITS | $0.00 |
| 1012 | Orlando 1 | 8200 VINELAND AVE #118 | ORLANDO | FL | 32821 | 5949 | ITS | $0.00 |
| 1013 | Emeryville | 5624 BAY STREET | EMERYVILLE | CA | 94608 | 4163 | ITS | $0.00 |
| 1014 | Grapevine | 3000GRAPEVINEMILLS PW513 | GRAPEVINE | TX | 76051 | 8008 | ITS | $0.00 |
| 1015 | Sawgrass | 12801 W SUNRISE BLVD#527 | SUNRISE | FL | 33323 | 9463 | ITS | $0.00 |
| 1016 | Branson | 809 BRANSON LANDING | BRANSON | MO | 65616 | 3886 | ITS | $0.00 |
| 1017 | Scottsdale | 15147N SCOTTSDALE RD#165 | SCOTTSDALE | AZ | 85254 | 3899 | ITS | $0.00 |
| 1018 | Baltimore Harbor | 201 EAST PRATT ST | BALTIMORE | MD | 21202 | 5975 | ITS | $0.00 |
| 1019 | Valley Fair | 2855 STEVENS CRK BLV2231 | SANTA CLARA | CA | 95050 | 4989 | ITS | $0.00 |
| 1020 | Tempe | 2000E RIOSALADO PKWY1072 | TEMPE | AZ | 85281 | 2337 | ITS | $0.00 |
| 1021 | DATG | 11701 LAKE VICTORIA GARD PW2103 | PALM BEACH GARDE | FL | 33410 | 3348 | ITS | $0.00 |
| 1022 | Sunset | 5701 SUNSET DR #224 | MIAMI | FL | 33143 | 2693 | ITS | $0.00 |
| 1023 | Opry Mills | 122 OPRY MILLS DR | NASHVILLE | TN | 37214 | 5525 | ITS | $0.00 |
| 1024 | The Venetian | 3377 LAS VEGAS BLVD S, 2030 | LAS VEGAS | NV | 89109 | 0902 | ITS | $0.00 |
| 1025 | Fisherman's Wharf | 333 JEFFERSON ST B-101 | SAN FRANCISCO | CA | 94133 | 0915 | ITS | $0.00 |
| 1027 | Victoria Gardens | 12485 N MAINSTREET | RANCHO CUCAMON | CA | 91739 | 9136 | ITS | $0.00 |
| 1028 | Upper West Side | 1870 BROADWAY | NEW YORK | NY | 10023 | 9123 | ITS | $0.00 |

| Store # | MERCHANT NAME (DBA NAME) | STORE ADDRESS | CITY | STATE | ZIP | Account | ACCOUNT OWNER | a/o 9/22/20 |
|---|---|---|---|---|---|---|---|---|
| 1029 | Santa Cruz | 110 COOPER ST STE 100-C | SANTA CRUZ | CA | 95060 | 0225 | ITS | $0.00 |
| 1030 | Desert Ridge | 21001N TATUMBLVD#36-1170 | PHOENIX | AZ | 85050 | 0212 | ITS | $0.00 |
| 1031 | South Point | 8030 RENAISSANCE PWY 925 | DURHAM | NC | 27713 | 0238 | ITS | $0.00 |
| 1032 | Orlando 2 | 4973INTERNATIONAL DR3F02 | ORLANDO | FL | 32819 | 3082 | ITS | $0.00 |
| 1033 | Delray MKT | 9169 W ATLANTIC AVE #112 | DELRAY BEACH | FL | 33446 | 3762 | ITS | $0.00 |
| 1034 | Gurnee Mills | 6170 W GRAND AVE STE 477 | GURNEE | IL | 60031 | 9950 | ITS | $0.00 |
| 1035 | Phoenix Premium | 4976 PREM OUTLETS WY 414 | CHANDLER | AZ | 85226 | 9947 | ITS | $0.00 |
| 1036 | Charleston | 50 N MARKET ST | CHARLESTON | NC | 27713 | 9866 | ITS | $0.00 |
| 1037 | Coney Island | 1232 SURF AVE | BROOKLYN | NY | 11729 | 9921 | ITS | $0.00 |
| 1038 | NOHO | 665 BROADWAY | NEW YORK | NY | 10012 | 9918 | ITS | $0.00 |
| 1040 | 7th Chinatown | 714 7TH ST NW | WASHINGTON | DC | 20001 | 3606 | ITS | $0.00 |
| 1041 | Fashion Island | 1021 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 | 3648 | ITS | $0.00 |
| 1042 | Station Park | 930 W FORBUSH PLACE | FARMINGTON | UT | 84025 | 3677 | ITS | $0.00 |
| 1043 | Huntsville (Bridge Street) | 340 THE BRIDGE STREET #116 | HUNTSVILLE | AL | 35806 | 3622 | ITS | $0.00 |
| 1044 | SOUTH STREET SEAPORT-1044 | 10 FULTON STREET | NEW YORK | NY | 10038 | 3680 | ITS | $0.00 |
| 1045 | Atlantic Station | 264 19TH STREET NW, BLDG. 2 STE # 2100-B | ATLANTA | GA | 30363 | 3619 | ITS | $0.00 |
| 1046 | Lynnfield | 535 MARKET STREET | LYNNFIELD | MA | 01940 | 3651 | ITS | $0.00 |
| 1047 | Key West | 117 DUVAL ST | KEY WEST | FL | 33040 | 3635 | ITS | $0.00 |
| 1048 | MIAMI INTERNATIONAL MALL | 1455 NW 107TH AVE STE 276 | DORAL | FL | 33172 | 3664 | ITS | $0.00 |
| 1050 | Westgate | 6751 N SUNSET BLVD STE E107 | GLENDALE | AZ | 85305 | 7223 | ITS | $0.00 |
| 1051 | Delray 2 | 250 EAST ATLANTIC AVE. | DELRAY BEACH | FL | 33444 | 9894 | ITS | $0.00 |
| 1052 | Katy Mills | 5000 KATY MILLS CIRCLE STE #631 | KATY | TX | 77494 | 9881 | ITS | $0.00 |
| 1053 | National Harbor | 6800 OXON HILL RD STE 880 | NATIONAL HARBOR | MD | 20745 | 9878 | ITS | $0.00 |
| 1054 | Upper East Side | 1542 3RD AVE | NEW YORK | NY | 10028 | 6877 | ITS | $0.00 |
| 1055 | Washingtonian | 216 BOARDWALK PLACE | GAITHERSBURG | MD | 20878 | 9904 | ITS | $0.00 |
| 1056 | Riverwalk | 1 POYDRAS STREET PLACE, #150 | NEW ORLEANS | LA | 70130 | 1377 | ITS | $0.00 |
| 1057 | Madison | 542 STATE STREET | MADISON | WI | 53703 | 6893 | ITS | $0.00 |
| 1058 | Country Club Plaza | 445 WEST 47TH ST | KANSAS CITY | MO | 64112 | 9865 | ITS | $0.00 |

| Store # | MERCHANT NAME (DBA NAME) | STORE ADDRESS | CITY | STATE | ZIP | Account | ACCOUNT OWNER | a/o 9/22/20 |
|---|---|---|---|---|---|---|---|---|
| 1059 | Brooklyn Heights | 210 JORALEMON ST SPACE E | BROOKLYN | NY | 11201 | 6864 | ITS | $0.00 |
| 1060 | Cannery Row | 751 CANNERY ROW STE 129 | MONTEREY | CA | 93940 | 6880 | ITS | $0.00 |
| 1061 | Sevierville | 1645 PARKWAY SPC 1125 | Sevierville | TN | 37862 | 4676 | ITS | $0.00 |
| 1063 | Santa Monica | 1427 3RD STREET PROMENADE STE 102 | SANTA MONICA | CA | 90401 | 6916 | ITS | $0.00 |
| 1064 | Pembroke Pines | 406 SW 145TH TERRACE | PEMBROKE PINES | FL | 33027 | 6903 | ITS | $0.00 |
| 1066 | Summerlin | 10973 SUMMERLIN Ctr DR#J100A | LAS VEGAS | NV | 89135 | 4663 | ITS | $0.00 |
| 1067 | Rivercenter | 849 E. Commerce St, #117 | San Antonio | TX | 78205 | 8817 | ITS | $0.00 |
| 1068 | PASADENA - 1068 | 111 W. COLORADO BLVD | PASADENA | CA | 91105 | 4647 | ITS | $0.00 |
| 1069 | Niagara Falls | 1900 MILITARY RD Spc 284 | NIAGARA FALLS | NY | 14304 | 4650 | ITS | $0.00 |
| 1070 | Venice Beach | 2017 OCEAN FRONT WALK | VENICE BEACH | CA | 90291 | 4702 | ITS | $0.00 |
| 1071 | VA Beach | 209 CENTRAL PARK AVE | VIRGINIA BEACH | VA | 23462 | 1364 | ITS | $0.00 |
| 1072 | Meridian | 3693E LONGWING LN, SPACE # H-110 | MERIDIAN | ID | 83646 | 1351 | ITS | $0.00 |
| 1073 | Barefoot Landing | 4722-C HIGHWAY 17 SOUTH | N. MYRTLE BEACH | SC | 29582 | 4689 | ITS | $0.00 |
| 1074 | Arundel Mills | 7000 Arundel Mills Circle, Space 341 | Hanover | MD | 21076 | 8778 | ITS | $0.00 |
| 1075 | Foxwood Outlets | 455 Trolley Line Blvd, Ste 380 | Mashantucket | CT | 06338 | 8804 | ITS | $0.00 |
| 1076 | Denver Pavillions | 500 16TH ST #184A | DENVER | CO | 80202 | 4692 | ITS | $0.00 |
| 1077 | Coconut Creek | 4437 Lyons Road, Ste 107 | Coconut Creek | FL | 33073 | 0448 | ITS | $0.00 |
| 1078 | Colorado Mills | 14500 W Colfax Ave, Space 436 | Lakewood | CO | 80401 | 8794 | ITS | $0.00 |
| 1079 | Parkside Commons | 7133 O'Kelly Chapel Rd. suite #810 | Cary | NC | 27519 | 8820 | ITS | $0.00 |
| 1080 | Gaslamp | 450 5th Avenue, space 101 | San Diego | CA | 92101 | 8781 | ITS | $0.00 |
| 1081 | Destin | 4340 Legendary Drive, space B114 | Destin | FL | 32541 | 3958 | ITS | $0.00 |
| 1082 | Riverpark | 540 Collection Boulevard | Oxnard | CA | 93036 | 8833 | ITS | $0.00 |
| 1083 | Baybrook | 500 Baybrook Mall Space F149 | Friendswood | TX | 77546 | 3961 | ITS | $0.00 |
| 1084 | MOA | 270 North Garden | Bloomington | MN | 55425 | 3579 | ITS | $0.00 |
| 1085 | New City | 1457 N Halsted St, Space A115 | Chicago | IL | 60642 | 8846 | ITS | $0.00 |
| 1086 | American Dream | 1 American Dream Way, Ste G134 | East Rutherford | NJ | 07073 | 1658 | ITS | $0.00 |
| 1088 | Sundance Square | 503 Main St. | Fort Worth | TX | 76102 | 5101 | ITS | $0.00 |
| 1089 | Rockville Town Center | 130 East Gibbs St. | Rockville | MD | 20850 | 5114 | ITS | $0.00 |

| Store # | MERCHANT NAME (DBA NAME) | STORE ADDRESS | CITY | STATE | ZIP | Account | ACCOUNT OWNER | a/o 9/22/20 |
|---|---|---|---|---|---|---|---|---|
| 1090 | Liberty Center | 7125 Haskell St. | Liberty Township | OH | 45069 | 5127 | ITS | $0.00 |
| 1091 | Great Lakes Crossing | 4250 Baldwin Rd., #608 | Auburn Hills | MI | 48326 | 5143 | ITS | $0.00 |
| 1092 | Destiny | 1 Destiny USA Dr., #J308 | Syracuse | NY | 13290 | 5130 | ITS | $0.00 |
| 1093 | Ocean City | 952 Boardwalk, Unit A&B | Ocean City | NJ | 08226 | 7021 | ITS | $0.00 |
| 1094 | Mizner | 327 Plaza Real | Boca Raton | FL | 33432 | 7047 | ITS | $0.00 |
| 1095 | Odysea - 1095 | 9500 Via de Ventura, Bldg E-103 | Scottsdale | AZ | 85256 | 5156 | ITS | $0.00 |
| 1096 | Wildwood | 3000 Boardwalk, Suite 30 | Wildwood | NJ | 08260 | 1954 | ITS | $0.00 |
| 1097 | Daytona | 1860 Victory Cir, Space #M120 | Daytona Beach | FL | 32114 | 6248 | ITS | $0.00 |
| 1098 | The Domain | 11621 Rock Rose Blvd., Ste 100 | Austin | TX | 78758 | 5169 | ITS | $0.00 |
| 1099 | Palisades | 4522 Palisades Center Dr | West Nyack | NY | 10994 | 7034 | ITS | $0.00 |
| 1100 | Legacy Place | 544 Legacy Place | Dedham | MA | 02026 | 6251 | ITS | $0.00 |
| 1101 | Easton | 121 Easton Town Center | Columbus | OH | 43219 | 4599 | ITS | $0.00 |
| 1102 | Victory Park | 2401 Victory Park Lane STE 170 | Dallas | TX | 75219 | 4609 | ITS | $0.00 |
| 1103 | Grand Bazaar | 3263 Las Vegas Blvd South, Ste 200 | Las Vegas | NV | 89109 | 7565 | ITS | $0.00 |
| 1104 | Navy Pier | 600 E. Grand Ave, Space FP-12 | Chicago | IL | 60611 | 3266 | ITS | $0.00 |
| 1105 | Margaritaville | 3230 Margaritaville Blvd, Ste E.140 | Kissimmee | FL | 34747 | 7552 | ITS | $0.00 |
| 1106 | Sawgrass 2 | 12801 W Sunrise BLVD #307 | Surnise | FL | 33323 | 3664 | ITS | $0.00 |
| 1108 | Bayside | 401 Biscayne Blvd Space S151 | Miami | FL | 20155 | 1348 | ITS | $0.00 |
| 1110 | Wynwood | 2516 NW 2nd Ave / Space B | Miami | FL | 33127 | 6278 | ITS | $0.00 |
| 2005 | BB&T | 1 Panther Parkway | SUNRISE | FL | 33323 | 0602 | ITS | $0.00 |
| 4001 | Darien NB | I95 Darien Northbound Rest stop (Exits 12-13) | Darien | CT | 06820 | 3582 | ITS | $0.00 |
| 4002 | Darien SB | I95 Darien Southbound Rest stop (Exits 10-9) | Darien | CT | 06820 | 3595 | ITS | $0.00 |
| 4003 | Milford SB | I95 Milford Southbound Rest stop (Exits 41-40) | Milford | CT | 06460 | 3605 | ITS | $0.00 |
| 4005 | WWL Pembroke | 11401 Pines Blvd | Pembroke Pines | FL | 33026 | 839 | ITS | $0.00 |
| 4006 | WWL Baybrook | 500 Baybrook Mall | Friendswood | TX | 132747 | 4842 | ITS | $0.00 |
| 4007 | WWL Tucson | 4500 N. Oracle Rd. | Tucson | AZ | 85705 | 4855 | ITS | $0.00 |
| 4008 | WWL Christiana | 132 Christiana Mall | Newark | DE | 19702 | 4868 | ITS | $0.00 |
| 4009 | WWL North Star | 7400 San Pedro, Ste 2000 | San Antonio | TX | 78256 | 4871 | ITS | $0.00 |

| Store # | MERCHANT NAME (DBA NAME) | STORE ADDRESS | CITY | STATE | ZIP | Account | ACCOUNT OWNER | a/o 9/22/20 |
|---------|--------------------------|---------------|------|-------|-----|---------|---------------|-------------|
| 4010 | Candy U - 4010 | 130 Center Court | Bloomington | MN | 55425 | 3579 | ITS | $0.00 |
| 4011 | Natick | 1245 Worcestor St, Space 3003 | Natick | MA | 01760 | 4592 | ITS | $0.00 |
| 4012 | Fashion Show | 3200 Las Vegas Blvd, Space 2030 | Las Vegas | NV | 89109 | 4602 | ITS | $0.00 |
| 4013 | Oak Brook | 100 Oakbrook Center, Space 72 | Oak Brook | IL | 60523 | 4589 | ITS | $0.00 |
| 4014 | Kenwood - Cincinnati | 7875 Montgomery Rd, Space 78 | Cincinnati | OH | 45236 | 4628 | ITS | $0.00 |
| 4015 | Lenox | 3393 Peachtree Rd NE, Suite 4007A | Atlanta | GA | 30326 | 4631 | ITS | $0.00 |
| 4016 | Roosevelt Field | 630 Old Country Rd, Suite 1074 | Garden City | NY | 11530 | 4644 | ITS | $0.00 |
| 4017 | Houston Galleria | 5085 Westheimer Rd, Space A3471 | Houston | TX | 77056 | 4657 | ITS | $0.00 |
| 4018 | Woodfield | 5 Woodfield Mall, Space J122 | Schaumburg | IL | 60173 | 4660 | ITS | $0.00 |
| 4019 | Aventura | 19575 Biscayne Blvd, Space 1313 | Aventura | FL | 33180 | 3542 | ITS | $0.00 |
| 4020 | La Cantera | 15900 La Cantera Pkwy | San Antonio | TX | 78256 | 4615 | ITS | $0.00 |
| 9100 | TEST | | | | | | ITS | $0.00 |
| CLOSE | Fort Hood - 2019 | Bldg 4250 Clear Creek Road | Fort Hood | TX | 76544 | 8319 | ITS | $0.00 |

| JPM Account # | Customer Ref# | Store Name | Address | City | State | Zip | Balance a/o 9/22/20 |
|---|---|---|---|---|---|---|---|
| 8816 | 1008 | Deer Park | 152 Arches Circle, Suite 407 | Deer Park | NY | 11729 | $ - |
| 8816 | 1011 | Jersey Shore | 1 Premium Outlets Boulevard, #810 | Tinton Falls | NJ | O7753 | $ - |
| 8816 | 1028 | Upper West Side | 1870 Broadway- Unit B | New York | NY | 10023 | $ - |
| 8816 | 1034 | Gurnee Mills | 6170 West Grand Ave# 477 | Gurnee | IL | 60031 | $ - |
| 8816 | 1042 | Station Park | 930 W Forbush Place #B100 | Farmington | UT | 84025 | $ - |
| 8816 | 1045 | Atlantic Station | 264 19th Street NW, Building 2 Suite 2100-B A | Atlanta | GA | 30363 | $ - |
| 8816 | 1057 | Madison | 542 State Street | Madison | WI | 53703 | $ - |
| 8816 | 1072 | Meridian | 3693 E. Longwing Lane, Space #130 | Meridian | ID | 83646 | $ - |
| 8816 | 1076 | Denver Pavilions | 500 16th Street, 184A | Denver | CO | 80202 | $ - |
| 8816 | 1078 | Colorado Mills | 14500 W Colfax Ave, Space 436 | Lakewood | CO | 80401 | $ - |
| 8816 | 1090 | Liberty Center | 7125 Haskell Street | Liberty Tow | OH | 45069 | $ - |
| 8816 | 1092 | Destiny | 1 Destiny USA Drive, J308 | Syracuse | NY | 13290 | $ - |
| 8816 | 1098 | Domain | 11621 Rock Rose Blvd, Ste 100 | Austin | TX | 78758 | $ - |
| 8816 | 1099 | Palisades Center | 4522 Palisades Center Dr | West Nyack | NY | 10994 | $ - |
| 8816 | 1101 | Easton | 121 Easton Town Center | Columbus | OH | 43219 | $ - |

```
Schedule B.7
```

| | | Store # | Date | Vendor | Term | Net Amt |
|---|---|---|---|---|---|---|
| | Utility Deposit | NV stores | 11/18/09 | Nevada Department of Revenue - Security Deposits | Security Deposits-they hold this until the entity is withdrawn | 9,720.00 |
| 76738 | Utility Deposit | NV stores | 3/8/12 | Nevada Department of Taxation - Security Deposits | Security Deposits-they hold this until the entity is withdrawn | 10,125.08 |
| 8151620000 | Utility Deposit | 1003 | 4/3/08 | Santee Cooper - Security Deposits | They hold this until the account is closed | 2,000.00 |
| 8151620000 | Utility Deposit | 1003 | 5/26/17 | Santee Cooper | They hold this until the account is closed | 800.00 |
| | Utility Deposit | 1012 | 5/21/10 | Progress Energy Florida, Inc. now Duke Energy | They hold this until the account is closed | 970.00 |
| 244734-26-5 | Utility Deposit | 1016 | 3/7/11 | Empire Electric - Security Deposits | They hold this until the account is closed | 1,700.00 |
| 54509 | Utility Deposit | 1029 | 2/10/12 | Pacific Gas & Electric Company | | 29.69 |
| 6732670926 | Utility Deposit | 1032 | 12/17/12 | OUC | They hold this until the account is closed | 850.00 |
| 67-7004-0465-3001-4 | Utility Deposit | 1037 | 12/2/13 | Con Edison | 2/28/2021 | 2,895.00 |
| 43-7105-0768-0002-8 | Utility Deposit | 1038 | 1/31/13 | Con Edison | by 11/30/19 | 715.00 |
| 221010101214 | Utility Deposit | 1043 | 8/5/13 | Huntsville Utilities | They hold this until the account is closed | 950.00 |
| 136024001 | Utility Deposit | 1046 | 8/8/13 | Peabody Municipal Light | They hold this until the account is closed | 1,150.00 |
| 1201045544 | Utility Deposit | 1047 | 7/24/13 | Florida Keys Aqueduct Authorit | They hold this until the account is closed | 90.00 |
| 2070152-01 | Utility Deposit | 1047 | 7/24/13 | Keys Energy Services | They hold this until the account is closed | 1,200.00 |
| 2070153-01 | Utility Deposit | 1047 | 7/24/13 | Keys Energy Services | They hold this until the account is closed | 1,500.00 |
| 946-235-009 | Utility Deposit | 1050 | 11/7/13 | SRP #946-235-009 | Pending credit review as of 4/4/19 | 1,278.00 |
| 42-4141-0765-0001-6 | Utility Deposit | 1054 | 3/28/14 | Con Edison | by 10/31/19 | 670.00 |
| 61-1030-6117-0701-7 | Utility Deposit | 1059 | 1/27/14 | Con Edison | by 9/30/19 | 240.00 |
| 87297 | Utility Deposit | 1062 | 8/2/14 | CH REALTY VII/R NOVA PROMENADE LLC | | 4,041.00 |
| 7994861462 | Utility Deposit | 1073 | 3/2/14 | Santee Cooper | They hold this until the account is closed | 1,600.00 |
| 31557-08029 | Utility Deposit | 1081 | 4/27/15 | Gulf Power | They hold this until the account is closed | 400.00 |
| 50005437251 | Utility Deposit | 1093 | 4/26/16 | Atlantic City Electric | by 4/26/19 | 1,315.00 |
| 50005437277 | Utility Deposit | 1093 | 4/26/16 | Atlantic City Electric | by 4/26/19 | 620.00 |
| 3000272202422910000 | Utility Deposit | 1010 | 6/21/19 | NV Energy | They hold this until the account is closed | 835.00 |
| | Utility Deposit | 1096 | 5/15/17 | Atlantic City Electric | 24 Months (by 5/15/19) | 350.00 |
| | Utility Deposit | 1097 | 11/2/17 | FPL, Account 48632-30415 | 11/2/2020 | 990.00 |
| | Utility Deposit | 1099 | 7/7/16 | Pike County Light & Power Co. | 6/27/16 - 6/27/19, 3 yrs | 1,500.00 |
| | Utility Deposit | 4001, 4002 | 7/7/16 | Eversource | They hold this until the account is closed | 525.00 |
| 26331-54491 | Utility Deposit | 1105 | 3/26/19 | Duke Energy | They hold this until the account is closed | 1,290.00 |
| 002636762-033126119 | Utility Deposit | 1105 | 1/17/19 | ToHo Water | They hold this until the account is closed | 100.00 |
| 89942-60589 | Utility Deposit | 1107 | 4/16/19 | FPL | They hold this until the account is closed | 465.00 |
| RENT02072020 | Utility Deposit | 1110 | 2/7/20 | Miami 26 LLC | | 6,910.97 |
| FPL 86661-32322 | Utility Deposit | 1110 | 2/19/20 | FPL | Utility deposit | 584.00 |
| | | | | **Total Utilities and Other Deposits** | | **58,408.74** |

Schedule B.8

| | | Store # | Date | Vendor | Term | Net Amt |
|---|---|---|---|---|---|---|
| 1403-00 | Lease Deposit | 1054 | 5/3/13 | 1185 Gotham L. L. C. | Balance at expiration ($112k) | 112,169.00 |
| 172414 | Lease Deposit | 1087 | 8/28/15 | AMEREAM LLC | 100%- 4/30/2020, refunded early, 8/29/17 - No balance | |
| 172415 | Lease Deposit | 1086 | 8/28/15 | AMEREAM LLC | Refund after 3 full lease years.  Lease years begin on the commencement date, which is the c | 42,151.33 |
| 1403-00 | Lease Deposit | 1051 | 5/30/13 | Downtown Delray Holdings LLC | Upon expiration | 19,380.00 |
| 1403-00 | Lease Deposit | 9001 | 1/24/11 | Quiet Waters Business Park LLC - Security Deposits | | 12,612.08 |
| 1403-00 | Lease Deposit | 1004 | 2/27/08 | Universal Citywalk - Security Deposits | Upon expiration | 43,750.00 |
| 1403-00 | Lease Deposit | 1080 | 7/1/14 | HPC Gaslamp Squares | Upon expiration | 24,372.00 |
| 1403-00 | Lease Deposit | 1104 | 12/10/18 | Navy Pier | | 40,000.00 |
| 1403-00 | Lease Deposit | 1015 | 4/10/19 | Sawgrass Mills Mall (Sunrise Mills Limited Partnership) | Upon end of project | 5,000.00 |
| | | | | **Total Lease Deposits** | | **299,434.41** |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 998 | WHSE Las Olas | GIANTS | $ 341,883.90 |
| 998 | WHSE Las Olas | IT'SUGAR Licenses | $ 148,488.40 |
| 998 | WHSE Las Olas | Charitable SOW | $ 116,736.14 |
| 999 | WHSE OFFSITE | Bulk | $ 85,700.52 |
| 999 | WHSE OFFSITE | IT'SUGAR NOVELTY | $ 85,308.92 |
| 998 | WHSE Las Olas | Count Goods | $ 74,188.18 |
| VS10003 | In Transit virtual store | GIANTS | $ 68,850.85 |
| 1086 | ITSUGAR American Dream | Candy Licensed | $ 68,555.01 |
| 1109 | S P K  NYC | Candy Licensed | $ 57,960.28 |
| 998 | WHSE Las Olas | Packaged Confectionery | $ 53,175.51 |
| 998 | WHSE Las Olas | Bulk | $ 41,540.50 |
| 999 | WHSE OFFSITE | IT'SUGAR Confectionery | $ 40,551.66 |
| VS10003 | In Transit virtual store | Packaged Confectionery | $ 37,400.90 |
| 102 | SPK.COM | Candy Licensed | $ 27,828.24 |
| 1004 | ITSUGAR Universal City Walk | Candy Licensed | $ 24,559.33 |
| 1086 | ITSUGAR American Dream | Bulk | $ 24,319.13 |
| VS10003 | In Transit virtual store | IT'SUGAR NOVELTY | $ 22,663.76 |
| 1086 | ITSUGAR American Dream | Teen | $ 22,590.08 |
| 1086 | ITSUGAR American Dream | Adult Novelty | $ 22,344.09 |
| 999 | WHSE OFFSITE | Packaged Confectionery | $ 22,047.96 |
| 1024 | ITSUGAR Venetian | Candy Licensed | $ 19,358.76 |
| 1086 | ITSUGAR American Dream | Packaged Confectionery | $ 19,291.99 |
| 999 | WHSE OFFSITE | Adult Novelty | $ 18,298.45 |
| 1024 | ITSUGAR Venetian | Adult Novelty | $ 17,689.18 |
| 1001 | ITSUGAR Atlantic City | Adult Novelty | $ 17,615.63 |
| 1086 | ITSUGAR American Dream | Teen Confectionery | $ 17,431.23 |
| 1004 | ITSUGAR Universal City Walk | Bulk | $ 16,681.12 |
| VS10003 | In Transit virtual store | Bulk | $ 16,494.24 |
| 1003 | ITSUGAR Myrtle Beach | Bulk | $ 16,367.25 |
| 1024 | ITSUGAR Venetian | Bulk | $ 16,203.93 |
| 1103 | ITSUGAR Grand Bazaar | Bulk | $ 15,658.64 |
| 1084 | ITSUGAR Mall of America | Candy Licensed | $ 15,425.06 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 2025 | FAO SCHWARZ | IT'SUGAR NOVELTY | $ 15,040.79 |
| 1004 | ITSUGAR Universal City Walk | Adult Novelty | $ 14,963.44 |
| 1001 | ITSUGAR Atlantic City | Bulk | $ 14,893.44 |
| 1109 | S P K  NYC | Cafe/Beverages | $ 14,844.21 |
| 1103 | ITSUGAR Grand Bazaar | Adult Novelty | $ 14,494.80 |
| 1103 | ITSUGAR Grand Bazaar | Candy Licensed | $ 14,469.35 |
| 2025 | FAO SCHWARZ | IT'SUGAR Confectionery | $ 14,259.01 |
| 1093 | ITSUGAR Ocean City NJ | Bulk | $ 13,733.08 |
| 1003 | ITSUGAR Myrtle Beach | Candy Licensed | $ 13,299.18 |
| 1086 | ITSUGAR American Dream | Count Goods | $ 13,237.97 |
| 1034 | ITSUGAR Gurnee Mills | Bulk | $ 13,010.02 |
| 1076 | ITSUGAR Denver Pavillions | Bulk | $ 12,999.15 |
| 1076 | ITSUGAR Denver Pavillions | Adult Novelty | $ 12,434.54 |
| 1003 | ITSUGAR Myrtle Beach | Packaged Confectionery | $ 12,064.22 |
| 1047 | ITSUGAR Key West | Bulk | $ 11,975.08 |
| VS10003 | In Transit virtual store | IT'SUGAR Licenses | $ 11,851.19 |
| 1057 | ITSUGAR Madison | Bulk | $ 11,812.88 |
| 101 | ITSUGAR Wholesale | GIANTS | $ 11,598.96 |
| 1001 | ITSUGAR Atlantic City | Candy Licensed | $ 11,505.76 |
| 1001 | ITSUGAR Atlantic City | IT'SUGAR NOVELTY | $ 11,277.63 |
| 1091 | ITSUGAR Great Lakes | Bulk | $ 10,918.84 |
| 1084 | ITSUGAR Mall of America | Adult Novelty | $ 10,861.98 |
| 1063 | ITSUGAR Santa Monica | Bulk | $ 10,758.06 |
| 1018 | ITSUGAR Baltimore | Adult Novelty | $ 10,701.00 |
| 1101 | ITSUGAR Easton | Bulk | $ 10,563.60 |
| 1086 | ITSUGAR American Dream | IT'SUGAR NOVELTY | $ 10,423.70 |
| 1018 | ITSUGAR Baltimore | Candy Licensed | $ 10,402.85 |
| 1076 | ITSUGAR Denver Pavillions | Candy Licensed | $ 10,297.95 |
| 1073 | ITSUGAR Barefoot Landing | Bulk | $ 10,215.51 |
| 1025 | ITSUGAR Fishermans Wharf | Candy Licensed | $ 10,139.55 |
| 1037 | ITSUGAR Coney Island | Bulk | $ 10,115.25 |
| 1003 | ITSUGAR Myrtle Beach | Adult Novelty | $ 10,069.36 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|----------|----------------|------------------|--------------|
| 1047 | ITSUGAR Key West | Candy Licensed | $ 10,003.76 |
| 1103 | ITSUGAR Grand Bazaar | IT'SUGAR NOVELTY | $ 9,992.28 |
| 1021 | ITSUGAR DATG | Bulk | $ 9,948.27 |
| 1025 | ITSUGAR Fishermans Wharf | Adult Novelty | $ 9,841.97 |
| 1017 | ITSUGAR Scottsdale | Bulk | $ 9,799.08 |
| 1067 | ITSUGAR Rivercenter | Bulk | $ 9,795.04 |
| 1086 | ITSUGAR American Dream | IT'SUGAR Confectionery | $ 9,565.52 |
| 1051 | ITSUGAR Delray II | Adult Novelty | $ 9,462.24 |
| 1029 | ITSUGAR Santa Cruz | Bulk | $ 9,291.41 |
| 1051 | ITSUGAR Delray II | Bulk | $ 9,181.37 |
| 1081 | ITSUGAR Destin Commons | Bulk | $ 9,037.56 |
| 1093 | ITSUGAR Ocean City NJ | Adult Novelty | $ 9,015.86 |
| 1047 | ITSUGAR Key West | Adult Novelty | $ 8,962.49 |
| 1070 | ITSUGAR Venice Beach | Adult Novelty | $ 8,960.57 |
| 1106 | ITSUGAR Sawgrass ll | Bulk | $ 8,880.51 |
| 1010 | ITSUGAR Town Square | Bulk | $ 8,818.36 |
| 1040 | ITSUGAR 7th St Washington | Adult Novelty | $ 8,811.06 |
| 1109 | S P K  NYC | GIANTS | $ 8,802.98 |
| 1109 | S P K  NYC | Bulk | $ 8,711.88 |
| 1057 | ITSUGAR Madison | Adult Novelty | $ 8,623.58 |
| 1084 | ITSUGAR Mall of America | Bulk | $ 8,621.40 |
| 1024 | ITSUGAR Venetian | IT'SUGAR NOVELTY | $ 8,550.57 |
| 1017 | ITSUGAR Scottsdale | Adult Novelty | $ 8,524.47 |
| 1011 | ITSUGAR Jersey Shore | Bulk | $ 8,458.66 |
| 1070 | ITSUGAR Venice Beach | Bulk | $ 8,457.97 |
| 1063 | ITSUGAR Santa Monica | Adult Novelty | $ 8,456.00 |
| 1094 | ITSUGAR Mizner Park | Adult Novelty | $ 8,453.95 |
| 1006 | ITSUGAR Plaza Bonita | Bulk | $ 8,344.41 |
| 1014 | ITSUGAR Grapevine | Bulk | $ 8,281.89 |
| 1098 | ITSUGAR The Domain | Adult Novelty | $ 8,212.75 |
| 1099 | ITSUGAR Palisades | Bulk | $ 8,158.66 |
| 1094 | ITSUGAR Mizner Park | Bulk | $ 8,127.30 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|----------|----------------|------------------|--------------|
| 1003 | ITSUGAR Myrtle Beach | Teen Confectionery | $ 8,120.32 |
| 1103 | ITSUGAR Grand Bazaar | Cafe/Beverages | $ 8,099.97 |
| 1108 | ITSUGAR Bayside | Bulk | $ 7,996.69 |
| 1100 | ITSUGAR Legacy | Bulk | $ 7,959.24 |
| 1033 | ITSUGAR Delray Marketplace | Bulk | $ 7,925.55 |
| 1089 | ITSUGAR Rockville Town Sq | Bulk | $ 7,847.88 |
| 1080 | ITSUGAR Gaslamp | Adult Novelty | $ 7,825.23 |
| 1055 | ITSUGAR Washingtonian Center | Adult Novelty | $ 7,702.81 |
| 1050 | ITSUGAR Westgate | Adult Novelty | $ 7,656.04 |
| 1099 | ITSUGAR Palisades | Adult Novelty | $ 7,640.30 |
| 1075 | ITSUGAR Foxwood Outlets | Adult Novelty | $ 7,629.39 |
| 1036 | ITSUGAR Charleston | Adult Novelty | $ 7,419.18 |
| 1093 | ITSUGAR Ocean City NJ | Candy Licensed | $ 7,399.69 |
| 1021 | ITSUGAR DATG | Adult Novelty | $ 7,394.75 |
| 1036 | ITSUGAR Charleston | Bulk | $ 7,340.63 |
| 1061 | ITSUGAR Sevierville | Bulk | $ 7,291.35 |
| 1092 | ITSUGAR Destiny | Bulk | $ 7,270.93 |
| 1079 | ITSUGAR Parkside Commons | Bulk | $ 7,245.89 |
| 1056 | ITSUGAR Riverwalk | Adult Novelty | $ 7,244.68 |
| 1027 | ITSUGAR Victoria Gardens | Bulk | $ 7,244.61 |
| 1030 | ITSUGAR Desert Ridge | Adult Novelty | $ 7,237.91 |
| 1077 | ITSUGAR Coconut Creek | Bulk | $ 7,199.93 |
| VS10003 | In Transit virtual store | Candy Licensed | $ 7,186.89 |
| 1085 | ITSUGAR New City | Bulk | $ 7,167.74 |
| 1088 | ITSUGAR Sundance Square | Bulk | $ 7,146.21 |
| 1086 | ITSUGAR American Dream | Youth | $ 7,096.09 |
| 100 | ITSUGAR Ecommerce | Teen | $ 7,080.11 |
| 1018 | ITSUGAR Baltimore | Bulk | $ 6,997.46 |
| 1080 | ITSUGAR Gaslamp | Bulk | $ 6,920.07 |
| 1016 | ITSUGAR Branson | Bulk | $ 6,862.53 |
| 1025 | ITSUGAR Fishermans Wharf | Bulk | $ 6,838.54 |
| 1045 | ITSUGAR Atlantic Station | Bulk | $ 6,795.42 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1055 | ITSUGAR Washingtonian Center | Bulk | $ 6,778.11 |
| 1054 | ITSUGAR Upper East Side | Candy Licensed | $ 6,648.54 |
| 1033 | ITSUGAR Delray Marketplace | Adult Novelty | $ 6,584.85 |
| 1067 | ITSUGAR Rivercenter | Adult Novelty | $ 6,565.80 |
| 1060 | ITSUGAR Cannery Row | Adult Novelty | $ 6,558.83 |
| 1099 | ITSUGAR Palisades | Candy Licensed | $ 6,550.32 |
| 1078 | ITSUGAR Colorado Mills | Bulk | $ 6,489.82 |
| 1045 | ITSUGAR Atlantic Station | Adult Novelty | $ 6,489.55 |
| 1030 | ITSUGAR Desert Ridge | Bulk | $ 6,481.54 |
| 1023 | ITSUGAR Opry Mills | Adult Novelty | $ 6,444.46 |
| 1032 | ITSUGAR Orlando II | Bulk | $ 6,429.97 |
| 1105 | ITSUGAR Margaritaville | Bulk | $ 6,395.66 |
| 1003 | ITSUGAR Myrtle Beach | GIANTS | $ 6,375.47 |
| 1024 | ITSUGAR Venetian | Packaged Confectionery | $ 6,370.27 |
| 1071 | ITSUGAR Town Center VA Beach | Bulk | $ 6,309.36 |
| 1013 | ITSUGAR Emeryville | Adult Novelty | $ 6,294.73 |
| 1027 | ITSUGAR Victoria Gardens | Adult Novelty | $ 6,263.95 |
| VS10003 | In Transit virtual store | Adult Novelty | $ 6,248.10 |
| 1031 | ITSUGAR Southpoint | Adult Novelty | $ 6,235.11 |
| 1022 | ITSUGAR Sunset | Bulk | $ 6,228.57 |
| 1097 | ITSUGAR Daytona | Bulk | $ 6,204.42 |
| 1042 | ITSUGAR Station Park | Bulk | $ 6,199.97 |
| 1012 | ITSUGAR Orlando I | Adult Novelty | $ 6,195.25 |
| 1029 | ITSUGAR Santa Cruz | Adult Novelty | $ 6,191.92 |
| 1008 | ITSUGAR Deer Park | Adult Novelty | $ 6,185.53 |
| 1098 | ITSUGAR The Domain | Bulk | $ 6,055.35 |
| 1019 | ITSUGAR Valley Fair | Bulk | $ 6,054.62 |
| 1046 | ITSUGAR Lynnfield | Adult Novelty | $ 6,028.22 |
| 1073 | ITSUGAR Barefoot Landing | Adult Novelty | $ 6,026.63 |
| 1100 | ITSUGAR Legacy | Adult Novelty | $ 5,958.31 |
| 1016 | ITSUGAR Branson | Adult Novelty | $ 5,950.27 |
| 1031 | ITSUGAR Southpoint | Bulk | $ 5,921.27 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1059 | ITSUGAR Brooklyn Heights Plaza | Adult Novelty | $ 5,910.84 |
| 1037 | ITSUGAR Coney Island | Adult Novelty | $ 5,852.49 |
| 1003 | ITSUGAR Myrtle Beach | IT'SUGAR NOVELTY | $ 5,786.12 |
| 1103 | ITSUGAR Grand Bazaar | Packaged Confectionery | $ 5,744.10 |
| 1041 | ITSUGAR Fashion Island | Bulk | $ 5,734.04 |
| 1003 | ITSUGAR Myrtle Beach | Teen | $ 5,731.38 |
| 1069 | ITSUGAR Niagara Falls | Bulk | $ 5,705.10 |
| 1081 | ITSUGAR Destin Commons | Adult Novelty | $ 5,667.96 |
| 1035 | ITSUGAR Phoenix Premium | Adult Novelty | $ 5,628.07 |
| 1004 | ITSUGAR Universal City Walk | Teen Confectionery | $ 5,616.98 |
| 1092 | ITSUGAR Destiny | Adult Novelty | $ 5,610.22 |
| 1001 | ITSUGAR Atlantic City | Teen | $ 5,587.42 |
| 1003 | ITSUGAR Myrtle Beach | Count Goods | $ 5,579.67 |
| 1043 | ITSUGAR Huntsville | Bulk | $ 5,511.97 |
| 1001 | ITSUGAR Atlantic City | IT'SUGAR Confectionery | $ 5,461.35 |
| 1014 | ITSUGAR Grapevine | Adult Novelty | $ 5,438.34 |
| 1053 | ITSUGAR National Harbor | Bulk | $ 5,423.84 |
| 1077 | ITSUGAR Coconut Creek | Adult Novelty | $ 5,413.50 |
| 1084 | ITSUGAR Mall of America | Youth | $ 5,407.27 |
| 1103 | ITSUGAR Grand Bazaar | GIANTS | $ 5,383.93 |
| 2025 | FAO SCHWARZ | Bulk | $ 5,340.09 |
| 1090 | ITSUGAR Liberty Center | Bulk | $ 5,340.00 |
| 1020 | ITSUGAR Tempe | Bulk | $ 5,313.19 |
| 1073 | ITSUGAR Barefoot Landing | Candy Licensed | $ 5,292.64 |
| 1084 | ITSUGAR Mall of America | Teen | $ 5,289.32 |
| 1040 | ITSUGAR 7th St Washington | Bulk | $ 5,228.05 |
| 1063 | ITSUGAR Santa Monica | Candy Licensed | $ 5,204.77 |
| 1032 | ITSUGAR Orlando II | Adult Novelty | $ 5,187.75 |
| 1105 | ITSUGAR Margaritaville | Adult Novelty | $ 5,153.66 |
| 1004 | ITSUGAR Universal City Walk | IT'SUGAR Confectionery | $ 5,152.36 |
| 1004 | ITSUGAR Universal City Walk | IT'SUGAR NOVELTY | $ 5,140.62 |
| 1035 | ITSUGAR Phoenix Premium | Bulk | $ 5,129.01 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1004 | ITSUGAR Universal City Walk | Count Goods | $ 5,123.67 |
| 1013 | ITSUGAR Emeryville | Candy Licensed | $ 5,082.28 |
| 1060 | ITSUGAR Cannery Row | Candy Licensed | $ 5,077.52 |
| 1022 | ITSUGAR Sunset | Adult Novelty | $ 5,074.59 |
| 1034 | ITSUGAR Gurnee Mills | Adult Novelty | $ 5,065.45 |
| 1103 | ITSUGAR Grand Bazaar | Teen Confectionery | $ 5,055.47 |
| 1060 | ITSUGAR Cannery Row | Bulk | $ 4,973.73 |
| 1017 | ITSUGAR Scottsdale | Candy Licensed | $ 4,968.91 |
| 1090 | ITSUGAR Liberty Center | Adult Novelty | $ 4,956.41 |
| 1082 | ITSUGAR Riverpark | Bulk | $ 4,952.17 |
| 1024 | ITSUGAR Venetian | Youth | $ 4,945.05 |
| 1004 | ITSUGAR Universal City Walk | Packaged Confectionery | $ 4,944.18 |
| 1028 | ITSUGAR Upper West Side | Bulk | $ 4,922.78 |
| 1004 | ITSUGAR Universal City Walk | GIANTS | $ 4,886.61 |
| 1072 | ITSUGAR Meridian | Adult Novelty | $ 4,882.18 |
| 1028 | ITSUGAR Upper West Side | Adult Novelty | $ 4,876.79 |
| 1040 | ITSUGAR 7th St Washington | Teen | $ 4,875.88 |
| 102 | SPK.COM | GIANTS | $ 4,872.06 |
| 1056 | ITSUGAR Riverwalk | Bulk | $ 4,864.95 |
| 1084 | ITSUGAR Mall of America | Teen Confectionery | $ 4,847.14 |
| 1018 | ITSUGAR Baltimore | Teen | $ 4,844.97 |
| VS10003 | In Transit virtual store | Teen | $ 4,841.16 |
| 1088 | ITSUGAR Sundance Square | Adult Novelty | $ 4,823.73 |
| 1003 | ITSUGAR Myrtle Beach | Youth | $ 4,771.61 |
| 1012 | ITSUGAR Orlando I | Candy Licensed | $ 4,751.68 |
| 1001 | ITSUGAR Atlantic City | Packaged Confectionery | $ 4,749.90 |
| 1050 | ITSUGAR Westgate | Candy Licensed | $ 4,740.92 |
| 1043 | ITSUGAR Huntsville | Adult Novelty | $ 4,719.04 |
| 1020 | ITSUGAR Tempe | Adult Novelty | $ 4,711.25 |
| 1091 | ITSUGAR Great Lakes | Adult Novelty | $ 4,703.91 |
| 1001 | ITSUGAR Atlantic City | Count Goods | $ 4,683.17 |
| 1101 | ITSUGAR Easton | Adult Novelty | $ 4,667.82 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1012 | ITSUGAR Orlando I | Youth | $ 4,637.72 |
| 1028 | ITSUGAR Upper West Side | Candy Licensed | $ 4,612.34 |
| 1031 | ITSUGAR Southpoint | Candy Licensed | $ 4,577.22 |
| 1076 | ITSUGAR Denver Pavillions | Youth | $ 4,572.51 |
| 1075 | ITSUGAR Foxwood Outlets | Candy Licensed | $ 4,538.29 |
| 1053 | ITSUGAR National Harbor | Adult Novelty | $ 4,523.23 |
| 1088 | ITSUGAR Sundance Square | Candy Licensed | $ 4,499.46 |
| 2025 | FAO SCHWARZ | Teen Confectionery | $ 4,476.09 |
| 1067 | ITSUGAR Rivercenter | Candy Licensed | $ 4,460.53 |
| 1010 | ITSUGAR Town Square | Adult Novelty | $ 4,448.20 |
| 1046 | ITSUGAR Lynnfield | Candy Licensed | $ 4,447.64 |
| 1030 | ITSUGAR Desert Ridge | Candy Licensed | $ 4,437.89 |
| 1097 | ITSUGAR Daytona | Adult Novelty | $ 4,428.59 |
| 1025 | ITSUGAR Fishermans Wharf | Teen | $ 4,419.28 |
| VS10003 | In Transit virtual store | IT'SUGAR Confectionery | $ 4,411.13 |
| 1100 | ITSUGAR Legacy | Candy Licensed | $ 4,405.18 |
| 1093 | ITSUGAR Ocean City NJ | IT'SUGAR NOVELTY | $ 4,397.64 |
| 1066 | ITSUGAR Summerlin | Adult Novelty | $ 4,360.29 |
| 1027 | ITSUGAR Victoria Gardens | Candy Licensed | $ 4,359.49 |
| 1086 | ITSUGAR American Dream | IT'SUGAR Licenses | $ 4,351.46 |
| 1004 | ITSUGAR Universal City Walk | Teen | $ 4,335.67 |
| 1103 | ITSUGAR Grand Bazaar | Teen | $ 4,331.57 |
| 1024 | ITSUGAR Venetian | Teen | $ 4,317.27 |
| 1074 | ITSUGAR Arundel Mills | Bulk | $ 4,304.96 |
| 1008 | ITSUGAR Deer Park | Bulk | $ 4,288.05 |
| 1011 | ITSUGAR Jersey Shore | Adult Novelty | $ 4,276.39 |
| 1043 | ITSUGAR Huntsville | Candy Licensed | $ 4,256.43 |
| 1076 | ITSUGAR Denver Pavillions | Count Goods | $ 4,254.51 |
| 1105 | ITSUGAR Margaritaville | Candy Licensed | $ 4,243.55 |
| 1023 | ITSUGAR Opry Mills | Bulk | $ 4,215.02 |
| 1034 | ITSUGAR Gurnee Mills | Candy Licensed | $ 4,185.16 |
| 1008 | ITSUGAR Deer Park | Candy Licensed | $ 4,179.92 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1051 | ITSUGAR Delray II | Candy Licensed | $ 4,161.47 |
| 1103 | ITSUGAR Grand Bazaar | Youth | $ 4,155.31 |
| 1040 | ITSUGAR 7th St Washington | Candy Licensed | $ 4,141.19 |
| 1075 | ITSUGAR Foxwood Outlets | Bulk | $ 4,124.00 |
| 1070 | ITSUGAR Venice Beach | Candy Licensed | $ 4,110.58 |
| 1028 | ITSUGAR Upper West Side | Packaged Confectionery | $ 4,096.39 |
| 1003 | ITSUGAR Myrtle Beach | IT'SUGAR Confectionery | $ 4,060.11 |
| 1022 | ITSUGAR Sunset | Youth | $ 4,053.12 |
| 1032 | ITSUGAR Orlando II | Candy Licensed | $ 4,052.35 |
| 1024 | ITSUGAR Venetian | GIANTS | $ 4,048.74 |
| 1098 | ITSUGAR The Domain | Candy Licensed | $ 4,037.85 |
| 1086 | ITSUGAR American Dream | GIANTS | $ 4,018.11 |
| 1055 | ITSUGAR Washingtonian Center | Candy Licensed | $ 4,017.16 |
| 1092 | ITSUGAR Destiny | Candy Licensed | $ 4,003.46 |
| 1058 | ITSUGAR Country Club Plaza | Bulk | $ 3,983.87 |
| 1041 | ITSUGAR Fashion Island | Adult Novelty | $ 3,980.80 |
| 1030 | ITSUGAR Desert Ridge | Packaged Confectionery | $ 3,960.48 |
| 1032 | ITSUGAR Orlando II | Youth | $ 3,928.22 |
| 1072 | ITSUGAR Meridian | Bulk | $ 3,892.36 |
| 1020 | ITSUGAR Tempe | Candy Licensed | $ 3,889.17 |
| 1024 | ITSUGAR Venetian | Teen Confectionery | $ 3,886.66 |
| 2025 | FAO SCHWARZ | Count Goods | $ 3,882.12 |
| 1025 | ITSUGAR Fishermans Wharf | IT'SUGAR NOVELTY | $ 3,879.15 |
| 1057 | ITSUGAR Madison | Candy Licensed | $ 3,861.29 |
| 1004 | ITSUGAR Universal City Walk | Youth | $ 3,817.01 |
| 1054 | ITSUGAR Upper East Side | Packaged Confectionery | $ 3,791.04 |
| 1034 | ITSUGAR Gurnee Mills | Teen Confectionery | $ 3,772.75 |
| 1042 | ITSUGAR Station Park | Adult Novelty | $ 3,731.75 |
| 1029 | ITSUGAR Santa Cruz | Candy Licensed | $ 3,728.49 |
| 1047 | ITSUGAR Key West | Youth | $ 3,724.53 |
| 1061 | ITSUGAR Sevierville | Adult Novelty | $ 3,686.95 |
| 1081 | ITSUGAR Destin Commons | Candy Licensed | $ 3,676.21 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1037 | ITSUGAR Coney Island | IT'SUGAR NOVELTY | $ 3,653.03 |
| 1046 | ITSUGAR Lynnfield | Bulk | $ 3,638.50 |
| 1084 | ITSUGAR Mall of America | Packaged Confectionery | $ 3,612.86 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | Bulk | $ 3,606.15 |
| 1023 | ITSUGAR Opry Mills | Candy Licensed | $ 3,582.54 |
| 1057 | ITSUGAR Madison | Packaged Confectionery | $ 3,570.78 |
| 1071 | ITSUGAR Town Center VA Beach | Adult Novelty | $ 3,558.00 |
| 1041 | ITSUGAR Fashion Island | Candy Licensed | $ 3,550.00 |
| 1012 | ITSUGAR Orlando I | Bulk | $ 3,539.46 |
| 1036 | ITSUGAR Charleston | Candy Licensed | $ 3,517.12 |
| 1013 | ITSUGAR Emeryville | Bulk | $ 3,516.52 |
| 1001 | ITSUGAR Atlantic City | Teen Confectionery | $ 3,506.47 |
| 1063 | ITSUGAR Santa Monica | IT'SUGAR NOVELTY | $ 3,496.64 |
| 998 | WHSE Las Olas | IT'SUGAR Confectionery | $ 3,493.25 |
| 1025 | ITSUGAR Fishermans Wharf | Packaged Confectionery | $ 3,488.65 |
| 1016 | ITSUGAR Branson | Candy Licensed | $ 3,476.74 |
| 1069 | ITSUGAR Niagara Falls | Adult Novelty | $ 3,476.14 |
| 1099 | ITSUGAR Palisades | IT'SUGAR NOVELTY | $ 3,422.95 |
| 1099 | ITSUGAR Palisades | Teen Confectionery | $ 3,417.73 |
| 1084 | ITSUGAR Mall of America | IT'SUGAR NOVELTY | $ 3,417.51 |
| 1076 | ITSUGAR Denver Pavillions | Teen | $ 3,417.39 |
| 1064 | ITSUGAR Pembroke Garden | Adult Novelty | $ 3,415.32 |
| 1066 | ITSUGAR Summerlin | Candy Licensed | $ 3,400.80 |
| 1052 | ITSUGAR Katy Mills | Adult Novelty | $ 3,399.70 |
| 1056 | ITSUGAR Riverwalk | Candy Licensed | $ 3,380.68 |
| 1053 | ITSUGAR National Harbor | Candy Licensed | $ 3,378.61 |
| 1106 | ITSUGAR Sawgrass ll | Count Goods | $ 3,365.76 |
| 1064 | ITSUGAR Pembroke Garden | Bulk | $ 3,360.78 |
| 1073 | ITSUGAR Barefoot Landing | IT'SUGAR NOVELTY | $ 3,357.97 |
| 1076 | ITSUGAR Denver Pavillions | Teen Confectionery | $ 3,321.11 |
| 1106 | ITSUGAR Sawgrass ll | Youth | $ 3,315.03 |
| 1074 | ITSUGAR Arundel Mills | Adult Novelty | $ 3,308.18 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1052 | ITSUGAR Katy Mills | Candy Licensed | $ 3,299.57 |
| 1103 | ITSUGAR Grand Bazaar | Count Goods | $ 3,295.68 |
| 1082 | ITSUGAR Riverpark | Adult Novelty | $ 3,275.84 |
| 1034 | ITSUGAR Gurnee Mills | Count Goods | $ 3,275.80 |
| 1012 | ITSUGAR Orlando I | Count Goods | $ 3,274.84 |
| 1076 | ITSUGAR Denver Pavillions | Packaged Confectionery | $ 3,251.73 |
| 1008 | ITSUGAR Deer Park | Packaged Confectionery | $ 3,235.59 |
| 1012 | ITSUGAR Orlando I | Teen Confectionery | $ 3,234.03 |
| 1012 | ITSUGAR Orlando I | Teen | $ 3,218.63 |
| 1008 | ITSUGAR Deer Park | Count Goods | $ 3,217.12 |
| 1091 | ITSUGAR Great Lakes | Packaged Confectionery | $ 3,205.60 |
| 1093 | ITSUGAR Ocean City NJ | Youth | $ 3,195.42 |
| 1006 | ITSUGAR Plaza Bonita | Candy Licensed | $ 3,193.24 |
| 1099 | ITSUGAR Palisades | Count Goods | $ 3,190.86 |
| 1028 | ITSUGAR Upper West Side | Teen | $ 3,189.88 |
| 1093 | ITSUGAR Ocean City NJ | Packaged Confectionery | $ 3,186.35 |
| 1010 | ITSUGAR Town Square | Candy Licensed | $ 3,175.74 |
| VS10003 | In Transit virtual store | Teen Confectionery | $ 3,174.50 |
| 4003 | ITSUGAR Milford SB | Bulk | $ 3,172.78 |
| 1037 | ITSUGAR Coney Island | Count Goods | $ 3,172.20 |
| 1057 | ITSUGAR Madison | Teen Confectionery | $ 3,144.64 |
| 1028 | ITSUGAR Upper West Side | Teen Confectionery | $ 3,134.59 |
| 1085 | ITSUGAR New City | Adult Novelty | $ 3,130.95 |
| 1054 | ITSUGAR Upper East Side | Bulk | $ 3,128.48 |
| 1042 | ITSUGAR Station Park | Count Goods | $ 3,127.07 |
| 1037 | ITSUGAR Coney Island | Candy Licensed | $ 3,126.25 |
| 1078 | ITSUGAR Colorado Mills | Adult Novelty | $ 3,122.98 |
| 1002 | ITSUGAR Aventura | Bulk | $ 3,116.71 |
| 1031 | ITSUGAR Southpoint | Teen | $ 3,087.42 |
| 100 | ITSUGAR Ecommerce | GIANTS | $ 3,072.46 |
| 1081 | ITSUGAR Destin Commons | IT'SUGAR NOVELTY | $ 3,067.44 |
| 1108 | ITSUGAR Bayside | IT'SUGAR NOVELTY | $ 3,047.84 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1084 | ITSUGAR Mall of America | GIANTS | $ 3,043.93 |
| 1012 | ITSUGAR Orlando I | Packaged Confectionery | $ 3,020.18 |
| 1013 | ITSUGAR Emeryville | Teen | $ 3,011.80 |
| 991 | WHSE Deerfied Beach | GIANTS | $ 3,011.72 |
| 1008 | ITSUGAR Deer Park | Teen Confectionery | $ 3,008.90 |
| 1089 | ITSUGAR Rockville Town Sq | Youth | $ 3,008.74 |
| 1037 | ITSUGAR Coney Island | Packaged Confectionery | $ 2,999.70 |
| 1108 | ITSUGAR Bayside | Adult Novelty | $ 2,997.23 |
| 1076 | ITSUGAR Denver Pavillions | IT'SUGAR NOVELTY | $ 2,984.67 |
| 1022 | ITSUGAR Sunset | Candy Licensed | $ 2,981.72 |
| 1014 | ITSUGAR Grapevine | Youth | $ 2,976.76 |
| 1013 | ITSUGAR Emeryville | Youth | $ 2,973.39 |
| 1063 | ITSUGAR Santa Monica | Youth | $ 2,966.65 |
| VS10003 | In Transit virtual store | Youth | $ 2,963.96 |
| 1040 | ITSUGAR 7th St Washington | IT'SUGAR NOVELTY | $ 2,962.88 |
| 1075 | ITSUGAR Foxwood Outlets | Count Goods | $ 2,961.23 |
| 1073 | ITSUGAR Barefoot Landing | Packaged Confectionery | $ 2,960.11 |
| 1047 | ITSUGAR Key West | Teen Confectionery | $ 2,952.52 |
| 1042 | ITSUGAR Station Park | Candy Licensed | $ 2,950.60 |
| 1061 | ITSUGAR Sevierville | Count Goods | $ 2,950.19 |
| 1069 | ITSUGAR Niagara Falls | Teen Confectionery | $ 2,939.13 |
| 1047 | ITSUGAR Key West | Packaged Confectionery | $ 2,938.30 |
| 1043 | ITSUGAR Huntsville | Packaged Confectionery | $ 2,936.18 |
| 1034 | ITSUGAR Gurnee Mills | IT'SUGAR NOVELTY | $ 2,933.33 |
| 1094 | ITSUGAR Mizner Park | Candy Licensed | $ 2,928.81 |
| 1047 | ITSUGAR Key West | Teen | $ 2,918.98 |
| 1031 | ITSUGAR Southpoint | Youth | $ 2,903.85 |
| 1105 | ITSUGAR Margaritaville | Youth | $ 2,891.40 |
| 1025 | ITSUGAR Fishermans Wharf | GIANTS | $ 2,879.09 |
| 1032 | ITSUGAR Orlando II | Teen Confectionery | $ 2,872.83 |
| 1057 | ITSUGAR Madison | IT'SUGAR NOVELTY | $ 2,872.56 |
| VS10003 | In Transit virtual store | Charitable SOW | $ 2,862.31 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1077 | ITSUGAR Coconut Creek | Candy Licensed | $ 2,859.70 |
| 1073 | ITSUGAR Barefoot Landing | GIANTS | $ 2,832.37 |
| 1088 | ITSUGAR Sundance Square | Youth | $ 2,813.12 |
| 1017 | ITSUGAR Scottsdale | IT'SUGAR NOVELTY | $ 2,799.99 |
| 1043 | ITSUGAR Huntsville | Count Goods | $ 2,799.14 |
| 1061 | ITSUGAR Sevierville | Candy Licensed | $ 2,792.62 |
| 1089 | ITSUGAR Rockville Town Sq | IT'SUGAR NOVELTY | $ 2,791.08 |
| 4002 | ITSUGAR Darien SB | Bulk | $ 2,782.57 |
| 1057 | ITSUGAR Madison | GIANTS | $ 2,780.76 |
| 1052 | ITSUGAR Katy Mills | Youth | $ 2,775.76 |
| 1063 | ITSUGAR Santa Monica | Teen | $ 2,774.84 |
| 1075 | ITSUGAR Foxwood Outlets | Packaged Confectionery | $ 2,768.38 |
| 1023 | ITSUGAR Opry Mills | Teen Confectionery | $ 2,755.85 |
| 1058 | ITSUGAR Country Club Plaza | Adult Novelty | $ 2,748.07 |
| 1092 | ITSUGAR Destiny | IT'SUGAR NOVELTY | $ 2,742.07 |
| 1099 | ITSUGAR Palisades | Youth | $ 2,739.22 |
| 1018 | ITSUGAR Baltimore | Youth | $ 2,730.11 |
| 1032 | ITSUGAR Orlando II | Count Goods | $ 2,727.78 |
| 1063 | ITSUGAR Santa Monica | Count Goods | $ 2,721.80 |
| 1057 | ITSUGAR Madison | Count Goods | $ 2,719.04 |
| 1022 | ITSUGAR Sunset | IT'SUGAR NOVELTY | $ 2,706.13 |
| 1080 | ITSUGAR Gaslamp | Candy Licensed | $ 2,694.48 |
| 1063 | ITSUGAR Santa Monica | Packaged Confectionery | $ 2,694.02 |
| 1041 | ITSUGAR Fashion Island | Teen | $ 2,691.28 |
| 1108 | ITSUGAR Bayside | Teen Confectionery | $ 2,685.81 |
| 1017 | ITSUGAR Scottsdale | Youth | $ 2,677.14 |
| 1054 | ITSUGAR Upper East Side | Count Goods | $ 2,672.96 |
| 1075 | ITSUGAR Foxwood Outlets | Teen Confectionery | $ 2,654.92 |
| 1002 | ITSUGAR Aventura | Youth | $ 2,650.93 |
| 1098 | ITSUGAR The Domain | Teen Confectionery | $ 2,647.32 |
| 1088 | ITSUGAR Sundance Square | IT'SUGAR NOVELTY | $ 2,644.41 |
| 1022 | ITSUGAR Sunset | Teen | $ 2,642.20 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1060 | ITSUGAR Cannery Row | IT'SUGAR NOVELTY | $ 2,641.16 |
| 1028 | ITSUGAR Upper West Side | Youth | $ 2,639.60 |
| 1017 | ITSUGAR Scottsdale | Teen | $ 2,634.27 |
| 1051 | ITSUGAR Delray II | Teen | $ 2,618.18 |
| 1021 | ITSUGAR DATG | Candy Licensed | $ 2,605.84 |
| 1070 | ITSUGAR Venice Beach | IT'SUGAR NOVELTY | $ 2,605.44 |
| 1061 | ITSUGAR Sevierville | Packaged Confectionery | $ 2,598.27 |
| 1094 | ITSUGAR Mizner Park | Youth | $ 2,591.62 |
| 1098 | ITSUGAR The Domain | IT'SUGAR NOVELTY | $ 2,583.63 |
| 1011 | ITSUGAR Jersey Shore | Candy Licensed | $ 2,575.92 |
| 1108 | ITSUGAR Bayside | Packaged Confectionery | $ 2,570.98 |
| 1069 | ITSUGAR Niagara Falls | IT'SUGAR NOVELTY | $ 2,563.59 |
| 1084 | ITSUGAR Mall of America | Count Goods | $ 2,560.81 |
| 1013 | ITSUGAR Emeryville | Count Goods | $ 2,556.70 |
| 1100 | ITSUGAR Legacy | Teen | $ 2,554.70 |
| 1070 | ITSUGAR Venice Beach | Packaged Confectionery | $ 2,553.22 |
| 1103 | ITSUGAR Grand Bazaar | IT'SUGAR Confectionery | $ 2,552.41 |
| 1056 | ITSUGAR Riverwalk | Packaged Confectionery | $ 2,551.57 |
| 1063 | ITSUGAR Santa Monica | Teen Confectionery | $ 2,550.04 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | Teen Confectionery | $ 2,542.26 |
| 1083 | ITSUGAR Baybrook | Teen Confectionery | $ 2,540.70 |
| 1025 | ITSUGAR Fishermans Wharf | Youth | $ 2,537.45 |
| 1018 | ITSUGAR Baltimore | IT'SUGAR NOVELTY | $ 2,524.37 |
| 1012 | ITSUGAR Orlando I | GIANTS | $ 2,520.76 |
| 1053 | ITSUGAR National Harbor | Count Goods | $ 2,519.46 |
| 1053 | ITSUGAR National Harbor | Packaged Confectionery | $ 2,512.88 |
| 1008 | ITSUGAR Deer Park | GIANTS | $ 2,506.17 |
| 1099 | ITSUGAR Palisades | Packaged Confectionery | $ 2,498.27 |
| 1061 | ITSUGAR Sevierville | Teen Confectionery | $ 2,497.81 |
| 1016 | ITSUGAR Branson | Count Goods | $ 2,496.76 |
| 1014 | ITSUGAR Grapevine | Candy Licensed | $ 2,480.59 |
| 1090 | ITSUGAR Liberty Center | Candy Licensed | $ 2,480.30 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1018 | ITSUGAR Baltimore | Teen Confectionery | $ 2,468.41 |
| 1031 | ITSUGAR Southpoint | Teen Confectionery | $ 2,457.56 |
| 1013 | ITSUGAR Emeryville | IT'SUGAR NOVELTY | $ 2,457.38 |
| 1040 | ITSUGAR 7th St Washington | Packaged Confectionery | $ 2,450.92 |
| 1070 | ITSUGAR Venice Beach | Count Goods | $ 2,443.13 |
| 1014 | ITSUGAR Grapevine | Teen Confectionery | $ 2,429.60 |
| 1088 | ITSUGAR Sundance Square | Teen Confectionery | $ 2,429.40 |
| 1033 | ITSUGAR Delray Marketplace | IT'SUGAR NOVELTY | $ 2,428.90 |
| 1092 | ITSUGAR Destiny | Count Goods | $ 2,420.70 |
| 1051 | ITSUGAR Delray II | IT'SUGAR NOVELTY | $ 2,416.57 |
| 1029 | ITSUGAR Santa Cruz | Teen | $ 2,414.68 |
| 1088 | ITSUGAR Sundance Square | Count Goods | $ 2,412.51 |
| 1032 | ITSUGAR Orlando II | Teen | $ 2,407.63 |
| 1037 | ITSUGAR Coney Island | Teen Confectionery | $ 2,400.59 |
| 1019 | ITSUGAR Valley Fair | Candy Licensed | $ 2,398.92 |
| 1092 | ITSUGAR Destiny | Youth | $ 2,396.47 |
| 1006 | ITSUGAR Plaza Bonita | Adult Novelty | $ 2,390.35 |
| 1029 | ITSUGAR Santa Cruz | Teen Confectionery | $ 2,389.06 |
| 1089 | ITSUGAR Rockville Town Sq | Count Goods | $ 2,386.29 |
| 100 | ITSUGAR Ecommerce | IT'SUGAR Licenses | $ 2,385.14 |
| 1105 | ITSUGAR Margaritaville | Packaged Confectionery | $ 2,382.56 |
| 1064 | ITSUGAR Pembroke Garden | Teen Confectionery | $ 2,379.99 |
| 1001 | ITSUGAR Atlantic City | IT'SUGAR Licenses | $ 2,366.82 |
| 1055 | ITSUGAR Washingtonian Center | Teen Confectionery | $ 2,360.09 |
| 1077 | ITSUGAR Coconut Creek | Youth | $ 2,360.08 |
| 1109 | S P K  NYC | Packaged Confectionery | $ 2,357.86 |
| 1074 | ITSUGAR Arundel Mills | Count Goods | $ 2,347.88 |
| 1045 | ITSUGAR Atlantic Station | IT'SUGAR NOVELTY | $ 2,343.65 |
| 1023 | ITSUGAR Opry Mills | Packaged Confectionery | $ 2,342.79 |
| 1047 | ITSUGAR Key West | IT'SUGAR NOVELTY | $ 2,339.00 |
| 1027 | ITSUGAR Victoria Gardens | Packaged Confectionery | $ 2,337.75 |
| 1080 | ITSUGAR Gaslamp | Teen | $ 2,335.25 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1051 | ITSUGAR Delray II | Youth | $ 2,333.66 |
| 1101 | ITSUGAR Easton | Teen Confectionery | $ 2,330.51 |
| 1098 | ITSUGAR The Domain | Packaged Confectionery | $ 2,326.35 |
| 1084 | ITSUGAR Mall of America | IT'SUGAR Confectionery | $ 2,318.93 |
| 1022 | ITSUGAR Sunset | Count Goods | $ 2,318.63 |
| 1066 | ITSUGAR Summerlin | Packaged Confectionery | $ 2,310.68 |
| 1017 | ITSUGAR Scottsdale | Teen Confectionery | $ 2,308.48 |
| 1030 | ITSUGAR Desert Ridge | Youth | $ 2,303.69 |
| 1050 | ITSUGAR Westgate | IT'SUGAR NOVELTY | $ 2,301.02 |
| 1092 | ITSUGAR Destiny | Teen Confectionery | $ 2,300.78 |
| 1083 | ITSUGAR Baybrook | Adult Novelty | $ 2,289.87 |
| 1085 | ITSUGAR New City | Teen Confectionery | $ 2,285.85 |
| 100 | ITSUGAR Ecommerce | Bulk | $ 2,284.93 |
| 1051 | ITSUGAR Delray II | Teen Confectionery | $ 2,275.36 |
| 1064 | ITSUGAR Pembroke Garden | Candy Licensed | $ 2,272.34 |
| 1013 | ITSUGAR Emeryville | Packaged Confectionery | $ 2,269.87 |
| 1083 | ITSUGAR Baybrook | Teen | $ 2,263.74 |
| 1090 | ITSUGAR Liberty Center | IT'SUGAR NOVELTY | $ 2,260.16 |
| 1109 | S P K  NYC | Count Goods | $ 2,255.09 |
| 1091 | ITSUGAR Great Lakes | Teen Confectionery | $ 2,248.13 |
| 1070 | ITSUGAR Venice Beach | Teen | $ 2,243.57 |
| 1067 | ITSUGAR Rivercenter | Teen | $ 2,242.07 |
| 1047 | ITSUGAR Key West | Count Goods | $ 2,241.35 |
| 1024 | ITSUGAR Venetian | IT'SUGAR Confectionery | $ 2,241.18 |
| 1057 | ITSUGAR Madison | Teen | $ 2,241.11 |
| 1070 | ITSUGAR Venice Beach | Teen Confectionery | $ 2,236.38 |
| 1073 | ITSUGAR Barefoot Landing | Teen | $ 2,236.15 |
| 1085 | ITSUGAR New City | Youth | $ 2,235.87 |
| 1028 | ITSUGAR Upper West Side | GIANTS | $ 2,233.28 |
| 1089 | ITSUGAR Rockville Town Sq | Teen Confectionery | $ 2,223.44 |
| 1082 | ITSUGAR Riverpark | Candy Licensed | $ 2,219.40 |
| 1011 | ITSUGAR Jersey Shore | Count Goods | $ 2,218.31 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1091 | ITSUGAR Great Lakes | Youth | $ 2,216.78 |
| 1056 | ITSUGAR Riverwalk | Teen Confectionery | $ 2,216.23 |
| 1034 | ITSUGAR Gurnee Mills | Teen | $ 2,212.77 |
| 1090 | ITSUGAR Liberty Center | Youth | $ 2,211.51 |
| 1023 | ITSUGAR Opry Mills | IT'SUGAR NOVELTY | $ 2,209.68 |
| 1099 | ITSUGAR Palisades | Teen | $ 2,208.77 |
| 1025 | ITSUGAR Fishermans Wharf | Teen Confectionery | $ 2,208.57 |
| 1023 | ITSUGAR Opry Mills | Teen | $ 2,204.88 |
| 1033 | ITSUGAR Delray Marketplace | Youth | $ 2,204.25 |
| 1022 | ITSUGAR Sunset | Teen Confectionery | $ 2,199.66 |
| 1091 | ITSUGAR Great Lakes | Count Goods | $ 2,199.56 |
| 1081 | ITSUGAR Destin Commons | Teen Confectionery | $ 2,189.28 |
| 1032 | ITSUGAR Orlando II | Packaged Confectionery | $ 2,188.67 |
| 1055 | ITSUGAR Washingtonian Center | IT'SUGAR NOVELTY | $ 2,181.99 |
| 1030 | ITSUGAR Desert Ridge | IT'SUGAR NOVELTY | $ 2,180.36 |
| 1014 | ITSUGAR Grapevine | Teen | $ 2,176.37 |
| 100 | ITSUGAR Ecommerce | Candy Licensed | $ 2,172.01 |
| 1030 | ITSUGAR Desert Ridge | Teen Confectionery | $ 2,170.14 |
| 1011 | ITSUGAR Jersey Shore | Teen Confectionery | $ 2,161.44 |
| 1056 | ITSUGAR Riverwalk | Youth | $ 2,155.17 |
| 1080 | ITSUGAR Gaslamp | IT'SUGAR NOVELTY | $ 2,154.59 |
| 1097 | ITSUGAR Daytona | Packaged Confectionery | $ 2,151.54 |
| 1036 | ITSUGAR Charleston | Teen Confectionery | $ 2,148.39 |
| 1072 | ITSUGAR Meridian | Packaged Confectionery | $ 2,147.99 |
| 1033 | ITSUGAR Delray Marketplace | Candy Licensed | $ 2,143.86 |
| 1078 | ITSUGAR Colorado Mills | Teen Confectionery | $ 2,131.59 |
| 1105 | ITSUGAR Margaritaville | Teen Confectionery | $ 2,122.45 |
| 1060 | ITSUGAR Cannery Row | Teen | $ 2,122.00 |
| 1067 | ITSUGAR Rivercenter | Count Goods | $ 2,118.64 |
| 1027 | ITSUGAR Victoria Gardens | Teen Confectionery | $ 2,115.04 |
| 1098 | ITSUGAR The Domain | Count Goods | $ 2,110.58 |
| 1045 | ITSUGAR Atlantic Station | Teen Confectionery | $ 2,106.09 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1046 | ITSUGAR Lynnfield | Teen | $ 2,104.92 |
| 1093 | ITSUGAR Ocean City NJ | Count Goods | $ 2,104.20 |
| 1042 | ITSUGAR Station Park | Teen Confectionery | $ 2,101.96 |
| 1094 | ITSUGAR Mizner Park | Teen Confectionery | $ 2,094.93 |
| 1074 | ITSUGAR Arundel Mills | Candy Licensed | $ 2,091.21 |
| 1077 | ITSUGAR Coconut Creek | IT'SUGAR NOVELTY | $ 2,082.49 |
| 1091 | ITSUGAR Great Lakes | Candy Licensed | $ 2,082.11 |
| 1080 | ITSUGAR Gaslamp | Teen Confectionery | $ 2,081.89 |
| 1012 | ITSUGAR Orlando I | IT'SUGAR NOVELTY | $ 2,080.01 |
| 1074 | ITSUGAR Arundel Mills | Teen Confectionery | $ 2,076.15 |
| 1016 | ITSUGAR Branson | Teen | $ 2,075.32 |
| 1097 | ITSUGAR Daytona | IT'SUGAR NOVELTY | $ 2,068.99 |
| 1088 | ITSUGAR Sundance Square | Teen | $ 2,064.35 |
| 1070 | ITSUGAR Venice Beach | Youth | $ 2,063.55 |
| 1085 | ITSUGAR New City | IT'SUGAR NOVELTY | $ 2,063.39 |
| 1094 | ITSUGAR Mizner Park | IT'SUGAR NOVELTY | $ 2,060.67 |
| 1008 | ITSUGAR Deer Park | Teen | $ 2,060.31 |
| 1085 | ITSUGAR New City | Count Goods | $ 2,053.91 |
| 1106 | ITSUGAR Sawgrass ll | IT'SUGAR NOVELTY | $ 2,052.38 |
| 1014 | ITSUGAR Grapevine | IT'SUGAR NOVELTY | $ 2,052.00 |
| 1043 | ITSUGAR Huntsville | Teen Confectionery | $ 2,051.51 |
| 1041 | ITSUGAR Fashion Island | Youth | $ 2,046.27 |
| 1082 | ITSUGAR Riverpark | Teen Confectionery | $ 2,045.80 |
| 1016 | ITSUGAR Branson | Teen Confectionery | $ 2,045.18 |
| 1019 | ITSUGAR Valley Fair | Count Goods | $ 2,040.15 |
| 1036 | ITSUGAR Charleston | Packaged Confectionery | $ 2,039.50 |
| 1008 | ITSUGAR Deer Park | Youth | $ 2,038.37 |
| 1078 | ITSUGAR Colorado Mills | IT'SUGAR NOVELTY | $ 2,028.32 |
| 1092 | ITSUGAR Destiny | Packaged Confectionery | $ 2,025.58 |
| 1054 | ITSUGAR Upper East Side | Teen Confectionery | $ 2,024.07 |
| 1034 | ITSUGAR Gurnee Mills | Youth | $ 2,021.41 |
| VS10003 | In Transit virtual store | Count Goods | $ 2,019.31 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1067 | ITSUGAR Rivercenter | Teen Confectionery | $ 2,008.20 |
| 1081 | ITSUGAR Destin Commons | Packaged Confectionery | $ 2,002.77 |
| 1061 | ITSUGAR Sevierville | Youth | $ 2,001.31 |
| 1020 | ITSUGAR Tempe | Youth | $ 2,000.64 |
| 1033 | ITSUGAR Delray Marketplace | Teen Confectionery | $ 1,998.51 |
| 1021 | ITSUGAR DATG | Teen | $ 1,996.52 |
| 1045 | ITSUGAR Atlantic Station | Packaged Confectionery | $ 1,996.08 |
| 1075 | ITSUGAR Foxwood Outlets | Teen | $ 1,995.90 |
| 1024 | ITSUGAR Venetian | Count Goods | $ 1,989.04 |
| 1100 | ITSUGAR Legacy | IT'SUGAR NOVELTY | $ 1,987.19 |
| 2025 | FAO SCHWARZ | Packaged Confectionery | $ 1,981.65 |
| 1028 | ITSUGAR Upper West Side | IT'SUGAR NOVELTY | $ 1,980.03 |
| 1101 | ITSUGAR Easton | Candy Licensed | $ 1,977.81 |
| 1021 | ITSUGAR DATG | Youth | $ 1,975.71 |
| 1043 | ITSUGAR Huntsville | IT'SUGAR NOVELTY | $ 1,958.56 |
| 1093 | ITSUGAR Ocean City NJ | GIANTS | $ 1,957.81 |
| 1090 | ITSUGAR Liberty Center | Teen | $ 1,956.88 |
| 1036 | ITSUGAR Charleston | Count Goods | $ 1,956.30 |
| 1079 | ITSUGAR Parkside Commons | Teen | $ 1,955.20 |
| 1088 | ITSUGAR Sundance Square | Packaged Confectionery | $ 1,952.34 |
| 1101 | ITSUGAR Easton | Teen | $ 1,948.92 |
| 1070 | ITSUGAR Venice Beach | GIANTS | $ 1,946.75 |
| 1083 | ITSUGAR Baybrook | Youth | $ 1,944.40 |
| 1093 | ITSUGAR Ocean City NJ | Teen Confectionery | $ 1,944.12 |
| 1050 | ITSUGAR Westgate | GIANTS | $ 1,943.08 |
| 1014 | ITSUGAR Grapevine | Count Goods | $ 1,942.57 |
| 1018 | ITSUGAR Baltimore | GIANTS | $ 1,942.54 |
| 1046 | ITSUGAR Lynnfield | Youth | $ 1,939.81 |
| 1054 | ITSUGAR Upper East Side | GIANTS | $ 1,939.72 |
| 1032 | ITSUGAR Orlando II | IT'SUGAR NOVELTY | $ 1,937.52 |
| 1046 | ITSUGAR Lynnfield | Teen Confectionery | $ 1,935.90 |
| 1011 | ITSUGAR Jersey Shore | Packaged Confectionery | $ 1,932.26 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1074 | ITSUGAR Arundel Mills | IT'SUGAR NOVELTY | $ 1,930.20 |
| 1021 | ITSUGAR DATG | Teen Confectionery | $ 1,927.79 |
| 1106 | ITSUGAR Sawgrass ll | Teen Confectionery | $ 1,927.28 |
| 1061 | ITSUGAR Sevierville | Teen | $ 1,916.84 |
| 1093 | ITSUGAR Ocean City NJ | Seasonal Confectionery | $ 1,916.32 |
| 1035 | ITSUGAR Phoenix Premium | Candy Licensed | $ 1,916.15 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | Packaged Confectionery | $ 1,913.00 |
| 1053 | ITSUGAR National Harbor | Teen Confectionery | $ 1,912.04 |
| 1052 | ITSUGAR Katy Mills | Bulk | $ 1,911.83 |
| 1060 | ITSUGAR Cannery Row | Teen Confectionery | $ 1,908.66 |
| 1081 | ITSUGAR Destin Commons | GIANTS | $ 1,907.07 |
| 1094 | ITSUGAR Mizner Park | Teen | $ 1,901.69 |
| 1069 | ITSUGAR Niagara Falls | Candy Licensed | $ 1,901.34 |
| 1034 | ITSUGAR Gurnee Mills | Packaged Confectionery | $ 1,901.02 |
| 1030 | ITSUGAR Desert Ridge | Teen | $ 1,896.07 |
| 1099 | ITSUGAR Palisades | IT'SUGAR Confectionery | $ 1,895.25 |
| 1093 | ITSUGAR Ocean City NJ | Teen | $ 1,891.95 |
| 1019 | ITSUGAR Valley Fair | IT'SUGAR NOVELTY | $ 1,891.44 |
| 1056 | ITSUGAR Riverwalk | IT'SUGAR NOVELTY | $ 1,885.73 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | Youth | $ 1,884.29 |
| 1046 | ITSUGAR Lynnfield | Count Goods | $ 1,884.07 |
| 1081 | ITSUGAR Destin Commons | Youth | $ 1,883.98 |
| 1052 | ITSUGAR Katy Mills | Count Goods | $ 1,883.70 |
| 1055 | ITSUGAR Washingtonian Center | Packaged Confectionery | $ 1,879.67 |
| 1097 | ITSUGAR Daytona | Teen Confectionery | $ 1,878.60 |
| 1100 | ITSUGAR Legacy | Teen Confectionery | $ 1,877.99 |
| 1105 | ITSUGAR Margaritaville | IT'SUGAR NOVELTY | $ 1,876.18 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | Teen | $ 1,873.89 |
| 1089 | ITSUGAR Rockville Town Sq | Packaged Confectionery | $ 1,870.73 |
| 1031 | ITSUGAR Southpoint | IT'SUGAR NOVELTY | $ 1,865.48 |
| 1040 | ITSUGAR 7th St Washington | Youth | $ 1,864.34 |
| 1091 | ITSUGAR Great Lakes | Teen | $ 1,857.70 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1071 | ITSUGAR Town Center VA Beach | Count Goods | $ 1,853.41 |
| 1057 | ITSUGAR Madison | Youth | $ 1,851.83 |
| 1019 | ITSUGAR Valley Fair | Teen Confectionery | $ 1,850.04 |
| 1011 | ITSUGAR Jersey Shore | IT'SUGAR NOVELTY | $ 1,835.04 |
| 1064 | ITSUGAR Pembroke Garden | Count Goods | $ 1,832.88 |
| 1098 | ITSUGAR The Domain | Youth | $ 1,829.13 |
| VS10003 | In Transit virtual store | IT'SUGAR Seasonal | $ 1,828.54 |
| 1035 | ITSUGAR Phoenix Premium | Teen Confectionery | $ 1,826.92 |
| 1013 | ITSUGAR Emeryville | Teen Confectionery | $ 1,822.99 |
| 1077 | ITSUGAR Coconut Creek | Teen Confectionery | $ 1,822.90 |
| 1060 | ITSUGAR Cannery Row | Count Goods | $ 1,817.64 |
| 1029 | ITSUGAR Santa Cruz | Count Goods | $ 1,817.03 |
| 1045 | ITSUGAR Atlantic Station | Candy Licensed | $ 1,814.21 |
| 1074 | ITSUGAR Arundel Mills | Packaged Confectionery | $ 1,807.83 |
| 1033 | ITSUGAR Delray Marketplace | Count Goods | $ 1,805.81 |
| 1050 | ITSUGAR Westgate | Teen Confectionery | $ 1,801.98 |
| 1075 | ITSUGAR Foxwood Outlets | GIANTS | $ 1,790.73 |
| 1042 | ITSUGAR Station Park | Packaged Confectionery | $ 1,789.20 |
| 1037 | ITSUGAR Coney Island | Youth | $ 1,785.59 |
| 1055 | ITSUGAR Washingtonian Center | Youth | $ 1,781.89 |
| 1097 | ITSUGAR Daytona | Candy Licensed | $ 1,780.68 |
| 1086 | ITSUGAR American Dream | Seasonal NonEdible | $ 1,779.60 |
| 1018 | ITSUGAR Baltimore | Packaged Confectionery | $ 1,774.68 |
| 1101 | ITSUGAR Easton | Youth | $ 1,774.64 |
| 1019 | ITSUGAR Valley Fair | IT'SUGAR Confectionery | $ 1,766.07 |
| 1029 | ITSUGAR Santa Cruz | IT'SUGAR NOVELTY | $ 1,765.84 |
| 1108 | ITSUGAR Bayside | Teen | $ 1,765.72 |
| 1082 | ITSUGAR Riverpark | Count Goods | $ 1,762.96 |
| 1110 | ITSUGAR Wynwood | Bulk | $ 1,761.27 |
| 2025 | FAO SCHWARZ | GIANTS | $ 1,755.55 |
| 1094 | ITSUGAR Mizner Park | Packaged Confectionery | $ 1,754.94 |
| 1066 | ITSUGAR Summerlin | Bulk | $ 1,745.00 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1090 | ITSUGAR Liberty Center | Teen Confectionery | $ 1,743.11 |
| 1067 | ITSUGAR Rivercenter | Youth | $ 1,738.20 |
| 1080 | ITSUGAR Gaslamp | Count Goods | $ 1,738.01 |
| 1070 | ITSUGAR Venice Beach | IT'SUGAR Confectionery | $ 1,737.66 |
| 1021 | ITSUGAR DATG | Count Goods | $ 1,736.95 |
| 991 | WHSE Deerfied Beach | Bulk | $ 1,734.42 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | Count Goods | $ 1,731.80 |
| 1077 | ITSUGAR Coconut Creek | Count Goods | $ 1,730.19 |
| 1089 | ITSUGAR Rockville Town Sq | Candy Licensed | $ 1,728.03 |
| 1073 | ITSUGAR Barefoot Landing | Youth | $ 1,713.81 |
| 1012 | ITSUGAR Orlando I | IT'SUGAR Confectionery | $ 1,711.37 |
| 1067 | ITSUGAR Rivercenter | Packaged Confectionery | $ 1,708.27 |
| 1085 | ITSUGAR New City | Candy Licensed | $ 1,705.92 |
| 1060 | ITSUGAR Cannery Row | Youth | $ 1,705.57 |
| 1043 | ITSUGAR Huntsville | Teen | $ 1,705.28 |
| 1061 | ITSUGAR Sevierville | GIANTS | $ 1,704.11 |
| 1028 | ITSUGAR Upper West Side | Count Goods | $ 1,703.06 |
| 1051 | ITSUGAR Delray II | Packaged Confectionery | $ 1,702.57 |
| 1042 | ITSUGAR Station Park | GIANTS | $ 1,699.97 |
| 1108 | ITSUGAR Bayside | Youth | $ 1,694.75 |
| 1083 | ITSUGAR Baybrook | Count Goods | $ 1,691.08 |
| 1060 | ITSUGAR Cannery Row | Packaged Confectionery | $ 1,690.80 |
| 1072 | ITSUGAR Meridian | Teen Confectionery | $ 1,690.24 |
| 1091 | ITSUGAR Great Lakes | IT'SUGAR NOVELTY | $ 1,688.67 |
| 1027 | ITSUGAR Victoria Gardens | Count Goods | $ 1,687.94 |
| 1043 | ITSUGAR Huntsville | GIANTS | $ 1,685.36 |
| 1081 | ITSUGAR Destin Commons | IT'SUGAR Confectionery | $ 1,684.53 |
| 1036 | ITSUGAR Charleston | Teen | $ 1,684.51 |
| 1023 | ITSUGAR Opry Mills | Count Goods | $ 1,682.27 |
| 1100 | ITSUGAR Legacy | GIANTS | $ 1,682.22 |
| 1072 | ITSUGAR Meridian | GIANTS | $ 1,680.82 |
| 1025 | ITSUGAR Fishermans Wharf | IT'SUGAR Confectionery | $ 1,678.86 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1052 | ITSUGAR Katy Mills | Teen Confectionery | $ 1,678.75 |
| 1030 | ITSUGAR Desert Ridge | GIANTS | $ 1,674.96 |
| 1031 | ITSUGAR Southpoint | Count Goods | $ 1,674.74 |
| 1029 | ITSUGAR Santa Cruz | Youth | $ 1,672.93 |
| 1006 | ITSUGAR Plaza Bonita | Youth | $ 1,672.69 |
| 1085 | ITSUGAR New City | Packaged Confectionery | $ 1,670.52 |
| 1090 | ITSUGAR Liberty Center | Count Goods | $ 1,669.86 |
| 1083 | ITSUGAR Baybrook | IT'SUGAR NOVELTY | $ 1,669.33 |
| 1017 | ITSUGAR Scottsdale | Packaged Confectionery | $ 1,664.55 |
| 1047 | ITSUGAR Key West | GIANTS | $ 1,662.70 |
| 1071 | ITSUGAR Town Center VA Beach | Teen Confectionery | $ 1,659.17 |
| 1011 | ITSUGAR Jersey Shore | Teen | $ 1,656.48 |
| 1051 | ITSUGAR Delray II | Count Goods | $ 1,655.58 |
| 1106 | ITSUGAR Sawgrass ll | Packaged Confectionery | $ 1,655.36 |
| 1016 | ITSUGAR Branson | IT'SUGAR NOVELTY | $ 1,655.35 |
| 1021 | ITSUGAR DATG | IT'SUGAR NOVELTY | $ 1,654.87 |
| 1027 | ITSUGAR Victoria Gardens | IT'SUGAR NOVELTY | $ 1,653.92 |
| 1056 | ITSUGAR Riverwalk | Count Goods | $ 1,653.18 |
| 1101 | ITSUGAR Easton | IT'SUGAR NOVELTY | $ 1,645.53 |
| 1045 | ITSUGAR Atlantic Station | IT'SUGAR Confectionery | $ 1,642.89 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | IT'SUGAR NOVELTY | $ 1,642.75 |
| 1069 | ITSUGAR Niagara Falls | Count Goods | $ 1,638.51 |
| 1101 | ITSUGAR Easton | Packaged Confectionery | $ 1,636.04 |
| 1067 | ITSUGAR Rivercenter | IT'SUGAR NOVELTY | $ 1,636.02 |
| 1037 | ITSUGAR Coney Island | GIANTS | $ 1,634.69 |
| 1072 | ITSUGAR Meridian | Candy Licensed | $ 1,633.94 |
| 1036 | ITSUGAR Charleston | IT'SUGAR Confectionery | $ 1,633.92 |
| 1075 | ITSUGAR Foxwood Outlets | Youth | $ 1,632.44 |
| 1008 | ITSUGAR Deer Park | IT'SUGAR NOVELTY | $ 1,631.34 |
| 1080 | ITSUGAR Gaslamp | Youth | $ 1,630.94 |
| 1037 | ITSUGAR Coney Island | IT'SUGAR Confectionery | $ 1,629.91 |
| 1073 | ITSUGAR Barefoot Landing | IT'SUGAR Confectionery | $ 1,628.94 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1058 | ITSUGAR Country Club Plaza | IT'SUGAR NOVELTY | $ 1,626.14 |
| 1037 | ITSUGAR Coney Island | Teen | $ 1,623.07 |
| 100 | ITSUGAR Ecommerce | IT'SUGAR NOVELTY | $ 1,622.03 |
| 1032 | ITSUGAR Orlando II | GIANTS | $ 1,613.28 |
| 1016 | ITSUGAR Branson | Packaged Confectionery | $ 1,608.06 |
| 1014 | ITSUGAR Grapevine | Packaged Confectionery | $ 1,607.35 |
| 1083 | ITSUGAR Baybrook | IT'SUGAR Confectionery | $ 1,603.85 |
| 1030 | ITSUGAR Desert Ridge | Count Goods | $ 1,603.36 |
| 1008 | ITSUGAR Deer Park | IT'SUGAR Confectionery | $ 1,602.98 |
| 1077 | ITSUGAR Coconut Creek | Teen | $ 1,602.70 |
| 1053 | ITSUGAR National Harbor | Teen | $ 1,601.21 |
| 1063 | ITSUGAR Santa Monica | IT'SUGAR Confectionery | $ 1,599.52 |
| 1050 | ITSUGAR Westgate | Teen | $ 1,595.90 |
| 1047 | ITSUGAR Key West | IT'SUGAR Confectionery | $ 1,594.92 |
| 1073 | ITSUGAR Barefoot Landing | Teen Confectionery | $ 1,593.98 |
| 1040 | ITSUGAR 7th St Washington | Teen Confectionery | $ 1,593.32 |
| 1082 | ITSUGAR Riverpark | Packaged Confectionery | $ 1,593.28 |
| 1046 | ITSUGAR Lynnfield | Packaged Confectionery | $ 1,592.61 |
| 1027 | ITSUGAR Victoria Gardens | GIANTS | $ 1,592.01 |
| 1033 | ITSUGAR Delray Marketplace | Packaged Confectionery | $ 1,587.14 |
| 1051 | ITSUGAR Delray II | IT'SUGAR Confectionery | $ 1,581.98 |
| 1036 | ITSUGAR Charleston | Youth | $ 1,579.08 |
| 1036 | ITSUGAR Charleston | IT'SUGAR NOVELTY | $ 1,574.01 |
| 1066 | ITSUGAR Summerlin | IT'SUGAR NOVELTY | $ 1,573.77 |
| 1023 | ITSUGAR Opry Mills | Youth | $ 1,570.72 |
| 1023 | ITSUGAR Opry Mills | IT'SUGAR Confectionery | $ 1,566.29 |
| 1034 | ITSUGAR Gurnee Mills | IT'SUGAR Confectionery | $ 1,565.50 |
| 1045 | ITSUGAR Atlantic Station | Teen | $ 1,565.34 |
| 1010 | ITSUGAR Town Square | Youth | $ 1,562.66 |
| 1064 | ITSUGAR Pembroke Garden | Youth | $ 1,562.29 |
| 1060 | ITSUGAR Cannery Row | GIANTS | $ 1,562.15 |
| 1020 | ITSUGAR Tempe | Teen Confectionery | $ 1,561.06 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1100 | ITSUGAR Legacy | Youth | $ 1,555.90 |
| 1105 | ITSUGAR Margaritaville | Teen | $ 1,552.67 |
| 1035 | ITSUGAR Phoenix Premium | IT'SUGAR NOVELTY | $ 1,546.91 |
| 1017 | ITSUGAR Scottsdale | Count Goods | $ 1,539.97 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | Candy Licensed | $ 1,538.97 |
| 1055 | ITSUGAR Washingtonian Center | Count Goods | $ 1,537.04 |
| 1100 | ITSUGAR Legacy | Count Goods | $ 1,535.88 |
| 1094 | ITSUGAR Mizner Park | Count Goods | $ 1,535.14 |
| 1018 | ITSUGAR Baltimore | IT'SUGAR Confectionery | $ 1,527.32 |
| 1079 | ITSUGAR Parkside Commons | Count Goods | $ 1,521.94 |
| 1071 | ITSUGAR Town Center VA Beach | Candy Licensed | $ 1,521.19 |
| 1041 | ITSUGAR Fashion Island | IT'SUGAR NOVELTY | $ 1,513.39 |
| 1106 | ITSUGAR Sawgrass ll | Teen | $ 1,508.20 |
| 1108 | ITSUGAR Bayside | IT'SUGAR Confectionery | $ 1,507.23 |
| 1108 | ITSUGAR Bayside | Candy Licensed | $ 1,507.20 |
| 1073 | ITSUGAR Barefoot Landing | Count Goods | $ 1,506.46 |
| 1055 | ITSUGAR Washingtonian Center | Teen | $ 1,505.18 |
| 1079 | ITSUGAR Parkside Commons | Teen Confectionery | $ 1,500.52 |
| 1018 | ITSUGAR Baltimore | Count Goods | $ 1,500.51 |
| 1017 | ITSUGAR Scottsdale | IT'SUGAR Confectionery | $ 1,495.97 |
| 1098 | ITSUGAR The Domain | Teen | $ 1,494.07 |
| 1050 | ITSUGAR Westgate | IT'SUGAR Confectionery | $ 1,490.35 |
| 1058 | ITSUGAR Country Club Plaza | Teen Confectionery | $ 1,489.02 |
| 1074 | ITSUGAR Arundel Mills | Youth | $ 1,487.89 |
| 1029 | ITSUGAR Santa Cruz | Packaged Confectionery | $ 1,487.08 |
| 1002 | ITSUGAR Aventura | IT'SUGAR NOVELTY | $ 1,482.88 |
| 1022 | ITSUGAR Sunset | Packaged Confectionery | $ 1,482.52 |
| 1082 | ITSUGAR Riverpark | IT'SUGAR NOVELTY | $ 1,477.02 |
| 1053 | ITSUGAR National Harbor | IT'SUGAR NOVELTY | $ 1,473.33 |
| 1101 | ITSUGAR Easton | IT'SUGAR Confectionery | $ 1,473.05 |
| 1082 | ITSUGAR Riverpark | Youth | $ 1,472.75 |
| 1076 | ITSUGAR Denver Pavillions | IT'SUGAR Confectionery | $ 1,470.96 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1016 | ITSUGAR Branson | Youth | $ 1,464.00 |
| 1046 | ITSUGAR Lynnfield | IT'SUGAR NOVELTY | $ 1,461.50 |
| 1076 | ITSUGAR Denver Pavillions | GIANTS | $ 1,459.32 |
| 1075 | ITSUGAR Foxwood Outlets | IT'SUGAR NOVELTY | $ 1,457.70 |
| 2025 | FAO SCHWARZ | Cafe/Beverages | $ 1,454.00 |
| 1035 | ITSUGAR Phoenix Premium | Teen | $ 1,441.02 |
| 1064 | ITSUGAR Pembroke Garden | Teen | $ 1,439.64 |
| 1030 | ITSUGAR Desert Ridge | IT'SUGAR Confectionery | $ 1,439.45 |
| 1101 | ITSUGAR Easton | GIANTS | $ 1,434.94 |
| 1002 | ITSUGAR Aventura | Teen Confectionery | $ 1,434.81 |
| 1071 | ITSUGAR Town Center VA Beach | Teen | $ 1,433.24 |
| 1078 | ITSUGAR Colorado Mills | Candy Licensed | $ 1,432.89 |
| 1003 | ITSUGAR Myrtle Beach | Cafe/Beverages | $ 1,428.59 |
| 1056 | ITSUGAR Riverwalk | IT'SUGAR Confectionery | $ 1,428.19 |
| 1101 | ITSUGAR Easton | Count Goods | $ 1,422.41 |
| 1066 | ITSUGAR Summerlin | Teen Confectionery | $ 1,421.44 |
| 1097 | ITSUGAR Daytona | Count Goods | $ 1,418.64 |
| 1067 | ITSUGAR Rivercenter | IT'SUGAR Confectionery | $ 1,413.66 |
| 1067 | ITSUGAR Rivercenter | Seasonal NonEdible | $ 1,409.86 |
| 1097 | ITSUGAR Daytona | Youth | $ 1,406.86 |
| 1110 | ITSUGAR Wynwood | GIANTS | $ 1,406.57 |
| 1021 | ITSUGAR DATG | Packaged Confectionery | $ 1,406.04 |
| 1089 | ITSUGAR Rockville Town Sq | Teen | $ 1,405.58 |
| 1045 | ITSUGAR Atlantic Station | Count Goods | $ 1,404.48 |
| 1013 | ITSUGAR Emeryville | IT'SUGAR Confectionery | $ 1,403.64 |
| 1057 | ITSUGAR Madison | IT'SUGAR Confectionery | $ 1,401.58 |
| 1088 | ITSUGAR Sundance Square | IT'SUGAR Confectionery | $ 1,395.88 |
| 1010 | ITSUGAR Town Square | Packaged Confectionery | $ 1,395.28 |
| 1027 | ITSUGAR Victoria Gardens | IT'SUGAR Confectionery | $ 1,394.76 |
| 1010 | ITSUGAR Town Square | Teen Confectionery | $ 1,393.38 |
| 1016 | ITSUGAR Branson | IT'SUGAR Confectionery | $ 1,382.55 |
| 1091 | ITSUGAR Great Lakes | IT'SUGAR Confectionery | $ 1,376.65 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1072 | ITSUGAR Meridian | Count Goods | $    1,374.29 |
| VS10003 | In Transit virtual store | Seasonal Confectionery | $    1,372.66 |
| 991 | WHSE Deerfied Beach | IT'SUGAR NOVELTY | $    1,371.68 |
| 1084 | ITSUGAR Mall of America | IT'SUGAR Licenses | $    1,371.39 |
| 1051 | ITSUGAR Delray II | GIANTS | $    1,370.97 |
| 1088 | ITSUGAR Sundance Square | GIANTS | $    1,370.04 |
| 1090 | ITSUGAR Liberty Center | Packaged Confectionery | $    1,367.50 |
| 1032 | ITSUGAR Orlando II | IT'SUGAR Confectionery | $    1,363.19 |
| 1041 | ITSUGAR Fashion Island | Count Goods | $    1,362.16 |
| 1078 | ITSUGAR Colorado Mills | Count Goods | $    1,358.26 |
| 1054 | ITSUGAR Upper East Side | Teen | $    1,358.25 |
| 1003 | ITSUGAR Myrtle Beach | Charitable SOW | $    1,357.60 |
| 1058 | ITSUGAR Country Club Plaza | Count Goods | $    1,356.90 |
| 1069 | ITSUGAR Niagara Falls | Teen | $    1,356.00 |
| 1063 | ITSUGAR Santa Monica | GIANTS | $    1,354.46 |
| 1092 | ITSUGAR Destiny | Teen | $    1,353.12 |
| 1081 | ITSUGAR Destin Commons | Teen | $    1,344.64 |
| 1066 | ITSUGAR Summerlin | GIANTS | $    1,342.81 |
| 1060 | ITSUGAR Cannery Row | IT'SUGAR Confectionery | $    1,342.21 |
| 1041 | ITSUGAR Fashion Island | Teen Confectionery | $    1,341.73 |
| 1019 | ITSUGAR Valley Fair | Teen | $    1,341.61 |
| 1099 | ITSUGAR Palisades | GIANTS | $    1,332.20 |
| 1052 | ITSUGAR Katy Mills | Teen | $    1,331.48 |
| 1022 | ITSUGAR Sunset | IT'SUGAR Confectionery | $    1,330.81 |
| 1010 | ITSUGAR Town Square | GIANTS | $    1,329.42 |
| 1043 | ITSUGAR Huntsville | Youth | $    1,327.29 |
| 1105 | ITSUGAR Margaritaville | Count Goods | $    1,325.00 |
| 1069 | ITSUGAR Niagara Falls | IT'SUGAR Confectionery | $    1,321.32 |
| 4002 | ITSUGAR Darien SB | Count Goods | $    1,320.36 |
| 1042 | ITSUGAR Station Park | IT'SUGAR NOVELTY | $    1,317.21 |
| 1106 | ITSUGAR Sawgrass ll | GIANTS | $    1,316.39 |
| 1043 | ITSUGAR Huntsville | IT'SUGAR Confectionery | $    1,313.21 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1069 | ITSUGAR Niagara Falls | Youth | $ 1,309.33 |
| 1020 | ITSUGAR Tempe | IT'SUGAR NOVELTY | $ 1,306.06 |
| 1019 | ITSUGAR Valley Fair | Youth | $ 1,305.80 |
| 1058 | ITSUGAR Country Club Plaza | Candy Licensed | $ 1,298.17 |
| 1082 | ITSUGAR Riverpark | IT'SUGAR Confectionery | $ 1,293.60 |
| 1079 | ITSUGAR Parkside Commons | Candy Licensed | $ 1,291.66 |
| 1072 | ITSUGAR Meridian | Youth | $ 1,291.40 |
| 991 | WHSE Deerfied Beach | Count Goods | $ 1,291.24 |
| 1094 | ITSUGAR Mizner Park | GIANTS | $ 1,290.61 |
| 1006 | ITSUGAR Plaza Bonita | Teen Confectionery | $ 1,290.25 |
| 1031 | ITSUGAR Southpoint | GIANTS | $ 1,289.23 |
| 1077 | ITSUGAR Coconut Creek | Packaged Confectionery | $ 1,285.50 |
| 1078 | ITSUGAR Colorado Mills | GIANTS | $ 1,282.01 |
| 1042 | ITSUGAR Station Park | Youth | $ 1,280.54 |
| 1092 | ITSUGAR Destiny | GIANTS | $ 1,279.80 |
| 1054 | ITSUGAR Upper East Side | IT'SUGAR NOVELTY | $ 1,279.24 |
| 1071 | ITSUGAR Town Center VA Beach | IT'SUGAR NOVELTY | $ 1,278.95 |
| 1055 | ITSUGAR Washingtonian Center | GIANTS | $ 1,276.63 |
| 1082 | ITSUGAR Riverpark | Teen | $ 1,274.56 |
| 1108 | ITSUGAR Bayside | Count Goods | $ 1,271.15 |
| 1072 | ITSUGAR Meridian | IT'SUGAR Confectionery | $ 1,270.97 |
| 1031 | ITSUGAR Southpoint | Packaged Confectionery | $ 1,265.35 |
| 1081 | ITSUGAR Destin Commons | Count Goods | $ 1,260.72 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | IT'SUGAR Confectionery | $ 1,258.49 |
| 1042 | ITSUGAR Station Park | IT'SUGAR Confectionery | $ 1,258.21 |
| 1011 | ITSUGAR Jersey Shore | Youth | $ 1,257.93 |
| 1089 | ITSUGAR Rockville Town Sq | GIANTS | $ 1,253.09 |
| 1061 | ITSUGAR Sevierville | IT'SUGAR NOVELTY | $ 1,245.88 |
| 1028 | ITSUGAR Upper West Side | IT'SUGAR Confectionery | $ 1,244.94 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | GIANTS | $ 1,244.62 |
| 1090 | ITSUGAR Liberty Center | GIANTS | $ 1,239.36 |
| 1075 | ITSUGAR Foxwood Outlets | IT'SUGAR Confectionery | $ 1,238.93 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1080 | ITSUGAR Gaslamp | IT'SUGAR Confectionery | $ 1,232.38 |
| 1078 | ITSUGAR Colorado Mills | Youth | $ 1,229.99 |
| 1072 | ITSUGAR Meridian | IT'SUGAR NOVELTY | $ 1,227.48 |
| 1052 | ITSUGAR Katy Mills | Packaged Confectionery | $ 1,225.32 |
| 1084 | ITSUGAR Mall of America | Seasonal NonEdible | $ 1,224.57 |
| 1033 | ITSUGAR Delray Marketplace | IT'SUGAR Confectionery | $ 1,224.48 |
| 1016 | ITSUGAR Branson | GIANTS | $ 1,221.78 |
| 1080 | ITSUGAR Gaslamp | Packaged Confectionery | $ 1,214.40 |
| 1010 | ITSUGAR Town Square | Count Goods | $ 1,211.46 |
| 1050 | ITSUGAR Westgate | Youth | $ 1,210.24 |
| 1083 | ITSUGAR Baybrook | Candy Licensed | $ 1,209.39 |
| 1029 | ITSUGAR Santa Cruz | IT'SUGAR Confectionery | $ 1,208.84 |
| 1079 | ITSUGAR Parkside Commons | IT'SUGAR NOVELTY | $ 1,203.77 |
| 1035 | ITSUGAR Phoenix Premium | Youth | $ 1,201.53 |
| 1020 | ITSUGAR Tempe | Packaged Confectionery | $ 1,201.06 |
| 1071 | ITSUGAR Town Center VA Beach | Youth | $ 1,201.00 |
| 1027 | ITSUGAR Victoria Gardens | Teen | $ 1,200.26 |
| 989 | WHSE Candy.Com | Candy Licensed | $ 1,189.45 |
| 1093 | ITSUGAR Ocean City NJ | IT'SUGAR Confectionery | $ 1,184.63 |
| 1054 | ITSUGAR Upper East Side | Adult Novelty | $ 1,184.41 |
| 1035 | ITSUGAR Phoenix Premium | Count Goods | $ 1,180.61 |
| 1019 | ITSUGAR Valley Fair | Packaged Confectionery | $ 1,180.35 |
| 1098 | ITSUGAR The Domain | IT'SUGAR Confectionery | $ 1,178.87 |
| 1098 | ITSUGAR The Domain | GIANTS | $ 1,172.79 |
| 1033 | ITSUGAR Delray Marketplace | Teen | $ 1,171.59 |
| 1040 | ITSUGAR 7th St Washington | Count Goods | $ 1,163.59 |
| 1071 | ITSUGAR Town Center VA Beach | Packaged Confectionery | $ 1,156.64 |
| 1061 | ITSUGAR Sevierville | IT'SUGAR Confectionery | $ 1,145.79 |
| 1054 | ITSUGAR Upper East Side | Youth | $ 1,143.12 |
| 1094 | ITSUGAR Mizner Park | IT'SUGAR Confectionery | $ 1,139.56 |
| 1078 | ITSUGAR Colorado Mills | Packaged Confectionery | $ 1,132.13 |
| 1055 | ITSUGAR Washingtonian Center | IT'SUGAR Confectionery | $ 1,128.17 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1020 | ITSUGAR Tempe | GIANTS | $    1,126.25 |
| 1054 | ITSUGAR Upper East Side | IT'SUGAR Confectionery | $    1,121.55 |
| 1093 | ITSUGAR Ocean City NJ | IT'SUGAR Seasonal | $    1,121.06 |
| 1074 | ITSUGAR Arundel Mills | GIANTS | $    1,119.69 |
| 1079 | ITSUGAR Parkside Commons | Adult Novelty | $    1,118.12 |
| 1110 | ITSUGAR Wynwood | Packaged Confectionery | $    1,116.82 |
| 1031 | ITSUGAR Southpoint | IT'SUGAR Confectionery | $    1,113.29 |
| 1092 | ITSUGAR Destiny | IT'SUGAR Confectionery | $    1,099.10 |
| 1108 | ITSUGAR Bayside | GIANTS | $    1,096.15 |
| 1086 | ITSUGAR American Dream | Charitable SOW | $    1,093.61 |
| 1106 | ITSUGAR Sawgrass ll | Candy Licensed | $    1,092.36 |
| 1027 | ITSUGAR Victoria Gardens | Youth | $    1,092.07 |
| 4002 | ITSUGAR Darien SB | Teen Confectionery | $    1,088.57 |
| 1010 | ITSUGAR Town Square | Teen | $    1,082.87 |
| 1085 | ITSUGAR New City | IT'SUGAR Confectionery | $    1,060.00 |
| 1071 | ITSUGAR Town Center VA Beach | IT'SUGAR Confectionery | $    1,056.67 |
| 1029 | ITSUGAR Santa Cruz | GIANTS | $    1,053.14 |
| 1066 | ITSUGAR Summerlin | IT'SUGAR Confectionery | $    1,050.25 |
| 1033 | ITSUGAR Delray Marketplace | GIANTS | $    1,049.61 |
| 1102 | ITSUGAR Victory Park | IT'SUGAR NOVELTY | $    1,037.09 |
| 1077 | ITSUGAR Coconut Creek | IT'SUGAR Confectionery | $    1,033.90 |
| 1019 | ITSUGAR Valley Fair | GIANTS | $    1,029.09 |
| 1100 | ITSUGAR Legacy | Packaged Confectionery | $    1,027.33 |
| 1056 | ITSUGAR Riverwalk | GIANTS | $    1,022.13 |
| 1085 | ITSUGAR New City | Teen | $    1,019.70 |
| 1002 | ITSUGAR Aventura | Adult Novelty | $    1,018.46 |
| 1011 | ITSUGAR Jersey Shore | GIANTS | $    1,018.28 |
| 1010 | ITSUGAR Town Square | IT'SUGAR NOVELTY | $    1,016.89 |
| 1102 | ITSUGAR Victory Park | Packaged Confectionery | $    1,007.51 |
| 1090 | ITSUGAR Liberty Center | IT'SUGAR Confectionery | $      999.96 |
| 1040 | ITSUGAR 7th St Washington | GIANTS | $      987.63 |
| 1074 | ITSUGAR Arundel Mills | IT'SUGAR Confectionery | $      986.03 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1083 | ITSUGAR Baybrook | GIANTS | $    976.95 |
| 1079 | ITSUGAR Parkside Commons | Packaged Confectionery | $    975.16 |
| 1050 | ITSUGAR Westgate | Count Goods | $    974.26 |
| 1054 | ITSUGAR Upper East Side | IT'SUGAR Seasonal | $    973.45 |
| 1006 | ITSUGAR Plaza Bonita | Teen | $    971.00 |
| 1011 | ITSUGAR Jersey Shore | IT'SUGAR Confectionery | $    970.81 |
| 1052 | ITSUGAR Katy Mills | GIANTS | $    970.68 |
| 1082 | ITSUGAR Riverpark | GIANTS | $    970.13 |
| 1045 | ITSUGAR Atlantic Station | Youth | $    960.50 |
| 4003 | ITSUGAR Milford SB | Teen Confectionery | $    959.19 |
| 1103 | ITSUGAR Grand Bazaar | IT'SUGAR Licenses | $    958.19 |
| 1040 | ITSUGAR 7th St Washington | IT'SUGAR Confectionery | $    956.93 |
| 1058 | ITSUGAR Country Club Plaza | Youth | $    956.46 |
| 1035 | ITSUGAR Phoenix Premium | IT'SUGAR Confectionery | $    955.65 |
| 1089 | ITSUGAR Rockville Town Sq | IT'SUGAR Confectionery | $    952.90 |
| 1035 | ITSUGAR Phoenix Premium | Packaged Confectionery | $    952.12 |
| 1058 | ITSUGAR Country Club Plaza | IT'SUGAR Confectionery | $    951.83 |
| 1053 | ITSUGAR National Harbor | IT'SUGAR Confectionery | $    950.19 |
| 1064 | ITSUGAR Pembroke Garden | IT'SUGAR NOVELTY | $    949.33 |
| 1089 | ITSUGAR Rockville Town Sq | Adult Novelty | $    943.02 |
| 1020 | ITSUGAR Tempe | Count Goods | $    937.33 |
| 1002 | ITSUGAR Aventura | Teen | $    927.29 |
| 1083 | ITSUGAR Baybrook | Packaged Confectionery | $    927.16 |
| 1024 | ITSUGAR Venetian | IT'SUGAR Licenses | $    924.49 |
| 1041 | ITSUGAR Fashion Island | Packaged Confectionery | $    917.97 |
| 1006 | ITSUGAR Plaza Bonita | IT'SUGAR NOVELTY | $    916.68 |
| 1053 | ITSUGAR National Harbor | GIANTS | $    915.50 |
| 1020 | ITSUGAR Tempe | IT'SUGAR Confectionery | $    914.83 |
| 1052 | ITSUGAR Katy Mills | IT'SUGAR Confectionery | $    913.88 |
| 1105 | ITSUGAR Margaritaville | IT'SUGAR Confectionery | $    909.67 |
| 101 | ITSUGAR Wholesale | IT'SUGAR NOVELTY | $    909.49 |
| 1036 | ITSUGAR Charleston | GIANTS | $    903.82 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1053 | ITSUGAR National Harbor | Youth | $ 901.24 |
| 1034 | ITSUGAR Gurnee Mills | GIANTS | $ 897.60 |
| 1006 | ITSUGAR Plaza Bonita | IT'SUGAR Confectionery | $ 894.96 |
| 1021 | ITSUGAR DATG | IT'SUGAR Confectionery | $ 886.86 |
| 1010 | ITSUGAR Town Square | IT'SUGAR Confectionery | $ 885.89 |
| 1066 | ITSUGAR Summerlin | Count Goods | $ 884.31 |
| 1097 | ITSUGAR Daytona | GIANTS | $ 883.65 |
| 1020 | ITSUGAR Tempe | Teen | $ 881.88 |
| 1069 | ITSUGAR Niagara Falls | GIANTS | $ 881.68 |
| 1097 | ITSUGAR Daytona | IT'SUGAR Confectionery | $ 881.62 |
| 1034 | ITSUGAR Gurnee Mills | Seasonal NonEdible | $ 880.11 |
| 1091 | ITSUGAR Great Lakes | GIANTS | $ 879.62 |
| 1057 | ITSUGAR Madison | IT'SUGAR Licenses | $ 876.19 |
| 991 | WHSE Deerfied Beach | Packaged Confectionery | $ 871.40 |
| 1041 | ITSUGAR Fashion Island | IT'SUGAR Confectionery | $ 871.36 |
| 1042 | ITSUGAR Station Park | Teen | $ 861.53 |
| 1006 | ITSUGAR Plaza Bonita | Count Goods | $ 858.70 |
| 1058 | ITSUGAR Country Club Plaza | Packaged Confectionery | $ 855.69 |
| 1072 | ITSUGAR Meridian | Teen | $ 854.55 |
| 1090 | ITSUGAR Liberty Center | Seasonal NonEdible | $ 853.89 |
| 1002 | ITSUGAR Aventura | Packaged Confectionery | $ 844.37 |
| 1103 | ITSUGAR Grand Bazaar | Seasonal NonEdible | $ 833.75 |
| 1023 | ITSUGAR Opry Mills | GIANTS | $ 833.61 |
| 1077 | ITSUGAR Coconut Creek | GIANTS | $ 832.50 |
| 1001 | ITSUGAR Atlantic City | Youth | $ 830.31 |
| 1056 | ITSUGAR Riverwalk | Teen | $ 827.33 |
| 1014 | ITSUGAR Grapevine | IT'SUGAR Confectionery | $ 825.03 |
| 1069 | ITSUGAR Niagara Falls | Packaged Confectionery | $ 818.93 |
| 1002 | ITSUGAR Aventura | Count Goods | $ 817.84 |
| 1025 | ITSUGAR Fishermans Wharf | Seasonal NonEdible | $ 816.73 |
| 1017 | ITSUGAR Scottsdale | IT'SUGAR Licenses | $ 814.51 |
| 1064 | ITSUGAR Pembroke Garden | IT'SUGAR Confectionery | $ 805.52 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1085 | ITSUGAR New City | GIANTS | $ 798.88 |
| 1013 | ITSUGAR Emeryville | IT'SUGAR Licenses | $ 796.37 |
| 1023 | ITSUGAR Opry Mills | IT'SUGAR Licenses | $ 791.78 |
| 1063 | ITSUGAR Santa Monica | Seasonal NonEdible | $ 791.25 |
| 1018 | ITSUGAR Baltimore | IT'SUGAR Licenses | $ 782.86 |
| 1052 | ITSUGAR Katy Mills | IT'SUGAR NOVELTY | $ 775.03 |
| 100 | ITSUGAR Ecommerce | Adult Novelty | $ 767.36 |
| 1080 | ITSUGAR Gaslamp | GIANTS | $ 766.82 |
| 1099 | ITSUGAR Palisades | IT'SUGAR Licenses | $ 763.63 |
| 1025 | ITSUGAR Fishermans Wharf | Charitable SOW | $ 759.85 |
| 1058 | ITSUGAR Country Club Plaza | GIANTS | $ 757.14 |
| 1027 | ITSUGAR Victoria Gardens | Seasonal NonEdible | $ 749.83 |
| 1022 | ITSUGAR Sunset | Seasonal NonEdible | $ 749.76 |
| 4003 | ITSUGAR Milford SB | Count Goods | $ 747.60 |
| 1021 | ITSUGAR DATG | GIANTS | $ 747.50 |
| 1046 | ITSUGAR Lynnfield | IT'SUGAR Confectionery | $ 745.25 |
| 1100 | ITSUGAR Legacy | IT'SUGAR Confectionery | $ 744.96 |
| 1071 | ITSUGAR Town Center VA Beach | GIANTS | $ 744.90 |
| 1014 | ITSUGAR Grapevine | IT'SUGAR Licenses | $ 733.72 |
| 1046 | ITSUGAR Lynnfield | IT'SUGAR Licenses | $ 732.07 |
| 1040 | ITSUGAR 7th St Washington | IT'SUGAR Licenses | $ 730.48 |
| 1066 | ITSUGAR Summerlin | Teen | $ 729.95 |
| 1025 | ITSUGAR Fishermans Wharf | Count Goods | $ 728.12 |
| 1110 | ITSUGAR Wynwood | IT'SUGAR NOVELTY | $ 726.47 |
| 1004 | ITSUGAR Universal City Walk | Seasonal NonEdible | $ 726.08 |
| 100 | ITSUGAR Ecommerce | Packaged Confectionery | $ 725.63 |
| 1066 | ITSUGAR Summerlin | Youth | $ 724.47 |
| 1017 | ITSUGAR Scottsdale | GIANTS | $ 714.05 |
| 1099 | ITSUGAR Palisades | Seasonal NonEdible | $ 713.23 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | IT'SUGAR Licenses | $ 709.57 |
| 1053 | ITSUGAR National Harbor | IT'SUGAR Licenses | $ 709.14 |
| 1035 | ITSUGAR Phoenix Premium | GIANTS | $ 708.86 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1041 | ITSUGAR Fashion Island | GIANTS | $ 706.41 |
| 1046 | ITSUGAR Lynnfield | Charitable SOW | $ 703.64 |
| 1003 | ITSUGAR Myrtle Beach | IT'SUGAR Licenses | $ 700.47 |
| 1050 | ITSUGAR Westgate | Bulk | $ 697.63 |
| 100 | ITSUGAR Ecommerce | IT'SUGAR Seasonal | $ 687.80 |
| 1002 | ITSUGAR Aventura | IT'SUGAR Confectionery | $ 678.10 |
| 1041 | ITSUGAR Fashion Island | IT'SUGAR Licenses | $ 677.64 |
| 1064 | ITSUGAR Pembroke Garden | IT'SUGAR Licenses | $ 676.95 |
| 1055 | ITSUGAR Washingtonian Center | IT'SUGAR Licenses | $ 673.75 |
| 1090 | ITSUGAR Liberty Center | IT'SUGAR Licenses | $ 669.88 |
| 1031 | ITSUGAR Southpoint | Seasonal NonEdible | $ 669.78 |
| 1067 | ITSUGAR Rivercenter | GIANTS | $ 661.05 |
| 1047 | ITSUGAR Key West | Seasonal NonEdible | $ 660.61 |
| 1064 | ITSUGAR Pembroke Garden | GIANTS | $ 654.53 |
| 1008 | ITSUGAR Deer Park | Seasonal NonEdible | $ 653.17 |
| 1078 | ITSUGAR Colorado Mills | Teen | $ 652.02 |
| 1014 | ITSUGAR Grapevine | Seasonal NonEdible | $ 651.62 |
| 1055 | ITSUGAR Washingtonian Center | Seasonal NonEdible | $ 646.10 |
| 1002 | ITSUGAR Aventura | Seasonal NonEdible | $ 642.84 |
| 1106 | ITSUGAR Sawgrass ll | IT'SUGAR Confectionery | $ 640.73 |
| 1052 | ITSUGAR Katy Mills | Seasonal NonEdible | $ 629.58 |
| 1013 | ITSUGAR Emeryville | GIANTS | $ 619.33 |
| 1064 | ITSUGAR Pembroke Garden | Packaged Confectionery | $ 618.32 |
| 1034 | ITSUGAR Gurnee Mills | IT'SUGAR Licenses | $ 615.81 |
| 1051 | ITSUGAR Delray II | Seasonal NonEdible | $ 611.90 |
| 1022 | ITSUGAR Sunset | IT'SUGAR Licenses | $ 605.23 |
| 1014 | ITSUGAR Grapevine | GIANTS | $ 603.72 |
| 1013 | ITSUGAR Emeryville | Seasonal NonEdible | $ 599.73 |
| 1074 | ITSUGAR Arundel Mills | Teen | $ 593.72 |
| 1070 | ITSUGAR Venice Beach | IT'SUGAR Licenses | $ 592.75 |
| 1089 | ITSUGAR Rockville Town Sq | IT'SUGAR Licenses | $ 588.74 |
| 1051 | ITSUGAR Delray II | IT'SUGAR Licenses | $ 587.36 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1100 | ITSUGAR Legacy | IT'SUGAR Licenses | $ 586.45 |
| 1088 | ITSUGAR Sundance Square | IT'SUGAR Licenses | $ 582.43 |
| 1092 | ITSUGAR Destiny | Seasonal NonEdible | $ 580.31 |
| 1086 | ITSUGAR American Dream | IT'SUGAR Seasonal | $ 580.26 |
| 1093 | ITSUGAR Ocean City NJ | Seasonal NonEdible | $ 579.53 |
| 1079 | ITSUGAR Parkside Commons | GIANTS | $ 578.91 |
| 1094 | ITSUGAR Mizner Park | Seasonal NonEdible | $ 578.66 |
| 1041 | ITSUGAR Fashion Island | Seasonal NonEdible | $ 576.53 |
| 1069 | ITSUGAR Niagara Falls | IT'SUGAR Licenses | $ 570.32 |
| 1084 | ITSUGAR Mall of America | Charitable SOW | $ 568.76 |
| 1061 | ITSUGAR Sevierville | IT'SUGAR Licenses | $ 568.72 |
| 1054 | ITSUGAR Upper East Side | IT'SUGAR Licenses | $ 568.10 |
| 1021 | ITSUGAR DATG | IT'SUGAR Licenses | $ 564.03 |
| 1093 | ITSUGAR Ocean City NJ | IT'SUGAR Licenses | $ 563.26 |
| 1043 | ITSUGAR Huntsville | IT'SUGAR Licenses | $ 563.19 |
| 1031 | ITSUGAR Southpoint | IT'SUGAR Licenses | $ 557.45 |
| 1032 | ITSUGAR Orlando II | IT'SUGAR Licenses | $ 551.75 |
| 1094 | ITSUGAR Mizner Park | IT'SUGAR Licenses | $ 550.53 |
| 1105 | ITSUGAR Margaritaville | GIANTS | $ 549.56 |
| 1098 | ITSUGAR The Domain | IT'SUGAR Licenses | $ 542.78 |
| 1045 | ITSUGAR Atlantic Station | IT'SUGAR Licenses | $ 534.81 |
| 1029 | ITSUGAR Santa Cruz | Seasonal NonEdible | $ 529.88 |
| 1012 | ITSUGAR Orlando I | Seasonal NonEdible | $ 529.33 |
| 1063 | ITSUGAR Santa Monica | IT'SUGAR Licenses | $ 528.04 |
| 1082 | ITSUGAR Riverpark | IT'SUGAR Licenses | $ 524.13 |
| 1086 | ITSUGAR American Dream | Unidentified Sales | $ 522.50 |
| 101 | ITSUGAR Wholesale | Bulk | $ 519.79 |
| 1060 | ITSUGAR Cannery Row | Seasonal NonEdible | $ 518.73 |
| 1050 | ITSUGAR Westgate | IT'SUGAR Licenses | $ 517.76 |
| 1073 | ITSUGAR Barefoot Landing | IT'SUGAR Licenses | $ 516.88 |
| 1024 | ITSUGAR Venetian | Unidentified Sales | $ 515.35 |
| 1103 | ITSUGAR Grand Bazaar | Charitable SOW | $ 513.68 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1011 | ITSUGAR Jersey Shore | IT'SUGAR Licenses | $ 510.49 |
| 1058 | ITSUGAR Country Club Plaza | IT'SUGAR Licenses | $ 509.07 |
| 1079 | ITSUGAR Parkside Commons | IT'SUGAR Confectionery | $ 506.87 |
| 1024 | ITSUGAR Venetian | Charitable SOW | $ 505.35 |
| 1025 | ITSUGAR Fishermans Wharf | IT'SUGAR Licenses | $ 504.24 |
| 1076 | ITSUGAR Denver Pavillions | IT'SUGAR Licenses | $ 504.00 |
| 1054 | ITSUGAR Upper East Side | Seasonal Confectionery | $ 499.21 |
| 4002 | ITSUGAR Darien SB | IT'SUGAR NOVELTY | $ 494.89 |
| 4003 | ITSUGAR Milford SB | IT'SUGAR NOVELTY | $ 492.05 |
| 1027 | ITSUGAR Victoria Gardens | IT'SUGAR Licenses | $ 490.85 |
| 1056 | ITSUGAR Riverwalk | Seasonal NonEdible | $ 490.60 |
| 1067 | ITSUGAR Rivercenter | IT'SUGAR Licenses | $ 486.45 |
| 1033 | ITSUGAR Delray Marketplace | IT'SUGAR Licenses | $ 483.86 |
| 1046 | ITSUGAR Lynnfield | GIANTS | $ 481.74 |
| 1051 | ITSUGAR Delray II | Seasonal Confectionery | $ 480.78 |
| 1033 | ITSUGAR Delray Marketplace | Seasonal Confectionery | $ 480.72 |
| 4002 | ITSUGAR Darien SB | GIANTS | $ 479.81 |
| 1102 | ITSUGAR Victory Park | IT'SUGAR Confectionery | $ 479.75 |
| 1030 | ITSUGAR Desert Ridge | Seasonal Confectionery | $ 475.52 |
| 1091 | ITSUGAR Great Lakes | IT'SUGAR Licenses | $ 473.74 |
| 1070 | ITSUGAR Venice Beach | Seasonal NonEdible | $ 472.82 |
| 1004 | ITSUGAR Universal City Walk | IT'SUGAR Licenses | $ 470.51 |
| 1092 | ITSUGAR Destiny | IT'SUGAR Licenses | $ 465.80 |
| 1077 | ITSUGAR Coconut Creek | IT'SUGAR Licenses | $ 464.68 |
| 1079 | ITSUGAR Parkside Commons | Youth | $ 461.16 |
| 1029 | ITSUGAR Santa Cruz | IT'SUGAR Licenses | $ 457.83 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | Seasonal NonEdible | $ 457.58 |
| 1081 | ITSUGAR Destin Commons | IT'SUGAR Licenses | $ 457.43 |
| 1050 | ITSUGAR Westgate | IT'SUGAR Seasonal | $ 456.55 |
| 1056 | ITSUGAR Riverwalk | IT'SUGAR Licenses | $ 454.61 |
| 1108 | ITSUGAR Bayside | IT'SUGAR Licenses | $ 454.30 |
| 1104 | ITSUGAR Navy Pier | Youth | $ 452.35 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1012 | ITSUGAR Orlando I | IT'SUGAR Licenses | $ 451.41 |
| 991 | WHSE Deerfied Beach | Candy Licensed | $ 450.99 |
| 1008 | ITSUGAR Deer Park | IT'SUGAR Licenses | $ 450.33 |
| 4003 | ITSUGAR Milford SB | IT'SUGAR Confectionery | $ 449.88 |
| 1102 | ITSUGAR Victory Park | Unidentified Sales | $ 447.15 |
| 1075 | ITSUGAR Foxwood Outlets | Seasonal NonEdible | $ 446.98 |
| 1097 | ITSUGAR Daytona | Teen | $ 444.84 |
| 1030 | ITSUGAR Desert Ridge | IT'SUGAR Licenses | $ 440.81 |
| 1019 | ITSUGAR Valley Fair | Adult Novelty | $ 439.51 |
| 1101 | ITSUGAR Easton | IT'SUGAR Licenses | $ 438.60 |
| 1006 | ITSUGAR Plaza Bonita | GIANTS | $ 437.05 |
| 1018 | ITSUGAR Baltimore | Charitable SOW | $ 436.36 |
| 1023 | ITSUGAR Opry Mills | Seasonal NonEdible | $ 434.33 |
| 1036 | ITSUGAR Charleston | IT'SUGAR Licenses | $ 427.31 |
| 1080 | ITSUGAR Gaslamp | IT'SUGAR Licenses | $ 424.75 |
| 1097 | ITSUGAR Daytona | IT'SUGAR Licenses | $ 423.20 |
| 1070 | ITSUGAR Venice Beach | Cafe/Beverages | $ 418.30 |
| 1074 | ITSUGAR Arundel Mills | IT'SUGAR Licenses | $ 415.94 |
| 1032 | ITSUGAR Orlando II | Charitable SOW | $ 412.71 |
| 1028 | ITSUGAR Upper West Side | IT'SUGAR Licenses | $ 410.71 |
| 1084 | ITSUGAR Mall of America | Seasonal Confectionery | $ 408.62 |
| 1066 | ITSUGAR Summerlin | IT'SUGAR Licenses | $ 405.88 |
| 1052 | ITSUGAR Katy Mills | IT'SUGAR Licenses | $ 398.55 |
| 4002 | ITSUGAR Darien SB | Packaged Confectionery | $ 398.19 |
| 1042 | ITSUGAR Station Park | IT'SUGAR Licenses | $ 392.93 |
| 1104 | ITSUGAR Navy Pier | Candy Licensed | $ 390.52 |
| 1074 | ITSUGAR Arundel Mills | Seasonal NonEdible | $ 387.19 |
| 1078 | ITSUGAR Colorado Mills | IT'SUGAR Confectionery | $ 386.74 |
| 1086 | ITSUGAR American Dream | Seasonal Confectionery | $ 385.71 |
| 1100 | ITSUGAR Legacy | Seasonal Confectionery | $ 385.68 |
| 1016 | ITSUGAR Branson | IT'SUGAR Licenses | $ 385.38 |
| 1037 | ITSUGAR Coney Island | Seasonal Confectionery | $ 385.37 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1085 | ITSUGAR New City | IT'SUGAR Licenses | $ 383.15 |
| 1024 | ITSUGAR Venetian | Seasonal NonEdible | $ 379.14 |
| 1067 | ITSUGAR Rivercenter | Charitable SOW | $ 375.13 |
| 1088 | ITSUGAR Sundance Square | Seasonal NonEdible | $ 373.13 |
| 1035 | ITSUGAR Phoenix Premium | IT'SUGAR Licenses | $ 372.04 |
| 1064 | ITSUGAR Pembroke Garden | Seasonal NonEdible | $ 369.01 |
| 1058 | ITSUGAR Country Club Plaza | Teen | $ 357.75 |
| 1105 | ITSUGAR Margaritaville | IT'SUGAR Licenses | $ 355.12 |
| 1110 | ITSUGAR Wynwood | Count Goods | $ 353.77 |
| 1067 | ITSUGAR Rivercenter | IT'SUGAR Seasonal | $ 352.32 |
| 1102 | ITSUGAR Victory Park | GIANTS | $ 350.75 |
| 1022 | ITSUGAR Sunset | Seasonal Confectionery | $ 349.79 |
| 1071 | ITSUGAR Town Center VA Beach | IT'SUGAR Licenses | $ 349.12 |
| 1098 | ITSUGAR The Domain | Seasonal NonEdible | $ 347.83 |
| 1104 | ITSUGAR Navy Pier | Teen | $ 342.85 |
| 1047 | ITSUGAR Key West | IT'SUGAR Licenses | $ 337.33 |
| 1043 | ITSUGAR Huntsville | Seasonal NonEdible | $ 334.47 |
| 1031 | ITSUGAR Southpoint | Seasonal Confectionery | $ 329.52 |
| 1102 | ITSUGAR Victory Park | Teen Confectionery | $ 328.14 |
| 1108 | ITSUGAR Bayside | Charitable SOW | $ 327.21 |
| 1056 | ITSUGAR Riverwalk | Seasonal Confectionery | $ 320.09 |
| 1022 | ITSUGAR Sunset | GIANTS | $ 318.44 |
| 1019 | ITSUGAR Valley Fair | IT'SUGAR Licenses | $ 318.39 |
| 1110 | ITSUGAR Wynwood | IT'SUGAR Licenses | $ 317.51 |
| 1102 | ITSUGAR Victory Park | IT'SUGAR Licenses | $ 314.70 |
| 1050 | ITSUGAR Westgate | Seasonal Confectionery | $ 313.11 |
| 1001 | ITSUGAR Atlantic City | Seasonal NonEdible | $ 304.29 |
| 1002 | ITSUGAR Aventura | IT'SUGAR Licenses | $ 303.76 |
| 1051 | ITSUGAR Delray II | IT'SUGAR Seasonal | $ 300.37 |
| 1012 | ITSUGAR Orlando I | Charitable SOW | $ 299.72 |
| 1085 | ITSUGAR New City | Charitable SOW | $ 295.33 |
| 1060 | ITSUGAR Cannery Row | IT'SUGAR Licenses | $ 294.09 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1057 | ITSUGAR Madison | Seasonal NonEdible | $ 290.15 |
| 1024 | ITSUGAR Venetian | IT'SUGAR Seasonal | $ 290.00 |
| 1108 | ITSUGAR Bayside | Seasonal NonEdible | $ 289.71 |
| 1106 | ITSUGAR Sawgrass ll | Adult Novelty | $ 288.03 |
| 1057 | ITSUGAR Madison | Charitable SOW | $ 284.93 |
| 1086 | ITSUGAR American Dream | Cafe/Beverages | $ 284.30 |
| 1079 | ITSUGAR Parkside Commons | IT'SUGAR Licenses | $ 283.40 |
| 1060 | ITSUGAR Cannery Row | Charitable SOW | $ 282.48 |
| 1019 | ITSUGAR Valley Fair | Charitable SOW | $ 281.67 |
| 1045 | ITSUGAR Atlantic Station | GIANTS | $ 278.85 |
| 1081 | ITSUGAR Destin Commons | Seasonal NonEdible | $ 269.34 |
| 1054 | ITSUGAR Upper East Side | Cafe/Beverages | $ 268.41 |
| 1097 | ITSUGAR Daytona | Seasonal NonEdible | $ 261.78 |
| 1099 | ITSUGAR Palisades | IT'SUGAR Seasonal | $ 260.92 |
| 1051 | ITSUGAR Delray II | Charitable SOW | $ 258.11 |
| 1037 | ITSUGAR Coney Island | Cafe/Beverages | $ 254.77 |
| 1079 | ITSUGAR Parkside Commons | Seasonal NonEdible | $ 253.59 |
| 1017 | ITSUGAR Scottsdale | Seasonal NonEdible | $ 252.62 |
| 1093 | ITSUGAR Ocean City NJ | Charitable SOW | $ 252.41 |
| 1020 | ITSUGAR Tempe | IT'SUGAR Licenses | $ 251.60 |
| 1088 | ITSUGAR Sundance Square | Charitable SOW | $ 251.04 |
| 4003 | ITSUGAR Milford SB | Packaged Confectionery | $ 250.57 |
| 1078 | ITSUGAR Colorado Mills | IT'SUGAR Licenses | $ 245.52 |
| 1075 | ITSUGAR Foxwood Outlets | Charitable SOW | $ 245.31 |
| 1083 | ITSUGAR Baybrook | IT'SUGAR Licenses | $ 243.09 |
| 1082 | ITSUGAR Riverpark | Seasonal NonEdible | $ 243.01 |
| 1034 | ITSUGAR Gurnee Mills | Charitable SOW | $ 242.58 |
| 1058 | ITSUGAR Country Club Plaza | Seasonal NonEdible | $ 241.01 |
| 1001 | ITSUGAR Atlantic City | Cafe/Beverages | $ 239.52 |
| 4002 | ITSUGAR Darien SB | Youth | $ 239.15 |
| 1031 | ITSUGAR Southpoint | Charitable SOW | $ 238.00 |
| 1077 | ITSUGAR Coconut Creek | Seasonal NonEdible | $ 237.09 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1102 | ITSUGAR Victory Park | Count Goods | $ 235.86 |
| 1030 | ITSUGAR Desert Ridge | IT'SUGAR Seasonal | $ 235.23 |
| 1030 | ITSUGAR Desert Ridge | Charitable SOW | $ 234.11 |
| 1018 | ITSUGAR Baltimore | Seasonal NonEdible | $ 233.33 |
| 1073 | ITSUGAR Barefoot Landing | IT'SUGAR Seasonal | $ 233.24 |
| 1076 | ITSUGAR Denver Pavillions | Charitable SOW | $ 233.06 |
| 1037 | ITSUGAR Coney Island | IT'SUGAR Licenses | $ 232.38 |
| 1075 | ITSUGAR Foxwood Outlets | IT'SUGAR Licenses | $ 232.25 |
| 4003 | ITSUGAR Milford SB | Seasonal Confectionery | $ 223.45 |
| 1056 | ITSUGAR Riverwalk | IT'SUGAR Seasonal | $ 221.86 |
| 1025 | ITSUGAR Fishermans Wharf | IT'SUGAR Seasonal | $ 221.68 |
| 1063 | ITSUGAR Santa Monica | Charitable SOW | $ 221.36 |
| 1024 | ITSUGAR Venetian | Cafe/Beverages | $ 220.29 |
| 1010 | ITSUGAR Town Square | Seasonal NonEdible | $ 216.72 |
| 1093 | ITSUGAR Ocean City NJ | Cafe/Beverages | $ 215.83 |
| 1020 | ITSUGAR Tempe | Seasonal NonEdible | $ 214.45 |
| 1053 | ITSUGAR National Harbor | Cafe/Beverages | $ 211.53 |
| 1035 | ITSUGAR Phoenix Premium | Seasonal NonEdible | $ 208.58 |
| 1010 | ITSUGAR Town Square | Charitable SOW | $ 208.36 |
| 1070 | ITSUGAR Venice Beach | Charitable SOW | $ 205.67 |
| 1074 | ITSUGAR Arundel Mills | Seasonal Confectionery | $ 205.18 |
| 1106 | ITSUGAR Sawgrass ll | Charitable SOW | $ 205.03 |
| 1056 | ITSUGAR Riverwalk | Charitable SOW | $ 202.58 |
| 1011 | ITSUGAR Jersey Shore | Seasonal NonEdible | $ 201.96 |
| 1006 | ITSUGAR Plaza Bonita | Packaged Confectionery | $ 201.42 |
| 1110 | ITSUGAR Wynwood | Charitable SOW | $ 201.29 |
| 1091 | ITSUGAR Great Lakes | Charitable SOW | $ 200.62 |
| 1035 | ITSUGAR Phoenix Premium | Seasonal Confectionery | $ 199.76 |
| 1091 | ITSUGAR Great Lakes | Seasonal NonEdible | $ 199.54 |
| 1031 | ITSUGAR Southpoint | IT'SUGAR Seasonal | $ 199.12 |
| 1043 | ITSUGAR Huntsville | Charitable SOW | $ 198.88 |
| 1036 | ITSUGAR Charleston | Charitable SOW | $ 198.71 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1072 | ITSUGAR Meridian | IT'SUGAR Licenses | $ 198.30 |
| 999 | WHSE OFFSITE | GIANTS | $ 198.00 |
| 1011 | ITSUGAR Jersey Shore | Charitable SOW | $ 197.54 |
| 1069 | ITSUGAR Niagara Falls | Seasonal NonEdible | $ 197.41 |
| 1046 | ITSUGAR Lynnfield | Seasonal NonEdible | $ 196.73 |
| 1022 | ITSUGAR Sunset | Charitable SOW | $ 196.57 |
| 1002 | ITSUGAR Aventura | Charitable SOW | $ 193.81 |
| 1003 | ITSUGAR Myrtle Beach | Seasonal Confectionery | $ 192.96 |
| 1018 | ITSUGAR Baltimore | Cafe/Beverages | $ 191.00 |
| 1099 | ITSUGAR Palisades | Charitable SOW | $ 190.58 |
| 1011 | ITSUGAR Jersey Shore | Seasonal Confectionery | $ 188.05 |
| 1037 | ITSUGAR Coney Island | Charitable SOW | $ 187.31 |
| 1053 | ITSUGAR National Harbor | Seasonal NonEdible | $ 186.95 |
| 1074 | ITSUGAR Arundel Mills | Charitable SOW | $ 186.23 |
| 1045 | ITSUGAR Atlantic Station | Charitable SOW | $ 184.48 |
| 1006 | ITSUGAR Plaza Bonita | Seasonal NonEdible | $ 181.23 |
| 1098 | ITSUGAR The Domain | Charitable SOW | $ 180.87 |
| 1100 | ITSUGAR Legacy | Seasonal NonEdible | $ 180.40 |
| 4002 | ITSUGAR Darien SB | IT'SUGAR Confectionery | $ 179.10 |
| 1035 | ITSUGAR Phoenix Premium | IT'SUGAR Seasonal | $ 178.64 |
| 1061 | ITSUGAR Sevierville | Seasonal NonEdible | $ 178.20 |
| 1080 | ITSUGAR Gaslamp | Seasonal NonEdible | $ 177.94 |
| 1042 | ITSUGAR Station Park | Charitable SOW | $ 177.41 |
| 1104 | ITSUGAR Navy Pier | Unidentified Sales | $ 177.10 |
| 1063 | ITSUGAR Santa Monica | IT'SUGAR Seasonal | $ 174.24 |
| 1041 | ITSUGAR Fashion Island | Charitable SOW | $ 173.72 |
| 1105 | ITSUGAR Margaritaville | Charitable SOW | $ 172.14 |
| 1042 | ITSUGAR Station Park | Seasonal Confectionery | $ 170.61 |
| 1016 | ITSUGAR Branson | Unidentified Sales | $ 169.95 |
| 1033 | ITSUGAR Delray Marketplace | Seasonal NonEdible | $ 167.12 |
| 1027 | ITSUGAR Victoria Gardens | Charitable SOW | $ 165.79 |
| 1084 | ITSUGAR Mall of America | Unidentified Sales | $ 163.90 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1033 | ITSUGAR Delray Marketplace | Charitable SOW | $ 163.81 |
| 1105 | ITSUGAR Margaritaville | Cafe/Beverages | $ 162.73 |
| 1085 | ITSUGAR New City | Seasonal NonEdible | $ 161.97 |
| 1010 | ITSUGAR Town Square | IT'SUGAR Licenses | $ 161.70 |
| 1053 | ITSUGAR National Harbor | Charitable SOW | $ 161.14 |
| 1101 | ITSUGAR Easton | Charitable SOW | $ 158.80 |
| 1034 | ITSUGAR Gurnee Mills | Cafe/Beverages | $ 158.32 |
| 1061 | ITSUGAR Sevierville | Charitable SOW | $ 158.26 |
| 1050 | ITSUGAR Westgate | Unidentified Sales | $ 157.30 |
| 1018 | ITSUGAR Baltimore | Unidentified Sales | $ 156.20 |
| 1102 | ITSUGAR Victory Park | Seasonal NonEdible | $ 156.15 |
| 1028 | ITSUGAR Upper West Side | Charitable SOW | $ 155.96 |
| 1029 | ITSUGAR Santa Cruz | Vending | $ 155.76 |
| 991 | WHSE Deerfied Beach | Adult Novelty | $ 154.55 |
| 1042 | ITSUGAR Station Park | IT'SUGAR Seasonal | $ 152.45 |
| 1014 | ITSUGAR Grapevine | Charitable SOW | $ 152.12 |
| 1106 | ITSUGAR Sawgrass ll | IT'SUGAR Licenses | $ 151.15 |
| 1006 | ITSUGAR Plaza Bonita | Charitable SOW | $ 151.10 |
| 1088 | ITSUGAR Sundance Square | Cafe/Beverages | $ 150.42 |
| VS10003 | In Transit virtual store | Cafe/Beverages | $ 147.67 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | Seasonal Confectionery | $ 147.13 |
| 1041 | ITSUGAR Fashion Island | Seasonal Confectionery | $ 145.32 |
| 1036 | ITSUGAR Charleston | Cafe/Beverages | $ 143.00 |
| 991 | WHSE Deerfied Beach | Teen Confectionery | $ 142.69 |
| 1003 | ITSUGAR Myrtle Beach | IT'SUGAR Seasonal | $ 141.91 |
| 991 | WHSE Deerfied Beach | IT'SUGAR Licenses | $ 140.67 |
| 1099 | ITSUGAR Palisades | Seasonal Confectionery | $ 138.04 |
| 1067 | ITSUGAR Rivercenter | Seasonal Confectionery | $ 138.02 |
| 1020 | ITSUGAR Tempe | Charitable SOW | $ 135.24 |
| 2025 | FAO SCHWARZ | Seasonal Confectionery | $ 135.09 |
| 1083 | ITSUGAR Baybrook | Charitable SOW | $ 133.02 |
| 1020 | ITSUGAR Tempe | Seasonal Confectionery | $ 132.09 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1043 | ITSUGAR Huntsville | Seasonal Confectionery | $ 131.77 |
| 4001 | ITSUGAR Darien NB | Charitable SOW | $ 131.57 |
| 1078 | ITSUGAR Colorado Mills | Seasonal Confectionery | $ 131.41 |
| 1070 | ITSUGAR Venice Beach | Seasonal Confectionery | $ 130.73 |
| 1052 | ITSUGAR Katy Mills | Charitable SOW | $ 130.29 |
| 1057 | ITSUGAR Madison | Cafe/Beverages | $ 129.95 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | Charitable SOW | $ 129.25 |
| 1072 | ITSUGAR Meridian | Charitable SOW | $ 128.46 |
| 1008 | ITSUGAR Deer Park | Seasonal Confectionery | $ 126.92 |
| 1040 | ITSUGAR 7th St Washington | Cafe/Beverages | $ 126.64 |
| 1055 | ITSUGAR Washingtonian Center | IT'SUGAR Seasonal | $ 125.59 |
| 1008 | ITSUGAR Deer Park | IT'SUGAR Seasonal | $ 125.19 |
| 1091 | ITSUGAR Great Lakes | IT'SUGAR Seasonal | $ 125.19 |
| 4003 | ITSUGAR Milford SB | IT'SUGAR Licenses | $ 124.60 |
| 1089 | ITSUGAR Rockville Town Sq | Seasonal NonEdible | $ 122.34 |
| 100 | ITSUGAR Ecommerce | IT'SUGAR Confectionery | $ 121.59 |
| 1080 | ITSUGAR Gaslamp | Charitable SOW | $ 121.48 |
| 1094 | ITSUGAR Mizner Park | Charitable SOW | $ 121.12 |
| 1097 | ITSUGAR Daytona | Charitable SOW | $ 120.62 |
| 1104 | ITSUGAR Navy Pier | Seasonal NonEdible | $ 119.95 |
| 1050 | ITSUGAR Westgate | Charitable SOW | $ 119.92 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | Cafe/Beverages | $ 118.69 |
| 1058 | ITSUGAR Country Club Plaza | Charitable SOW | $ 118.16 |
| 1037 | ITSUGAR Coney Island | IT'SUGAR Seasonal | $ 117.57 |
| 1021 | ITSUGAR DATG | Seasonal NonEdible | $ 115.50 |
| 999 | WHSE OFFSITE | IT'SUGAR Seasonal | $ 115.48 |
| 1108 | ITSUGAR Bayside | Cafe/Beverages | $ 115.03 |
| 1073 | ITSUGAR Barefoot Landing | Seasonal Confectionery | $ 114.01 |
| 1031 | ITSUGAR Southpoint | Cafe/Beverages | $ 113.05 |
| 1102 | ITSUGAR Victory Park | Candy Licensed | $ 112.47 |
| 1047 | ITSUGAR Key West | Charitable SOW | $ 111.91 |
| 1020 | ITSUGAR Tempe | IT'SUGAR Seasonal | $ 110.45 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 4002 | ITSUGAR Darien SB | Cafe/Beverages | $ 109.98 |
| 1072 | ITSUGAR Meridian | Unidentified Sales | $ 108.90 |
| 1077 | ITSUGAR Coconut Creek | Charitable SOW | $ 108.85 |
| 1042 | ITSUGAR Station Park | Seasonal NonEdible | $ 108.09 |
| 1025 | ITSUGAR Fishermans Wharf | Unidentified Sales | $ 107.25 |
| 1008 | ITSUGAR Deer Park | Charitable SOW | $ 106.90 |
| 1000 | ITSUGAR Main Office | IT'SUGAR NOVELTY | $ 106.58 |
| 1069 | ITSUGAR Niagara Falls | Charitable SOW | $ 106.48 |
| 1028 | ITSUGAR Upper West Side | Seasonal NonEdible | $ 105.93 |
| 1013 | ITSUGAR Emeryville | Charitable SOW | $ 105.34 |
| 1032 | ITSUGAR Orlando II | Cafe/Beverages | $ 104.41 |
| 1021 | ITSUGAR DATG | Charitable SOW | $ 100.82 |
| 1066 | ITSUGAR Summerlin | Seasonal NonEdible | $ 100.38 |
| 1092 | ITSUGAR Destiny | Charitable SOW | $ 96.71 |
| 1090 | ITSUGAR Liberty Center | Charitable SOW | $ 96.11 |
| 1040 | ITSUGAR 7th St Washington | Charitable SOW | $ 95.73 |
| 1073 | ITSUGAR Barefoot Landing | Cafe/Beverages | $ 94.58 |
| 1029 | ITSUGAR Santa Cruz | Charitable SOW | $ 93.45 |
| 1100 | ITSUGAR Legacy | IT'SUGAR Seasonal | $ 92.89 |
| 1101 | ITSUGAR Easton | IT'SUGAR Seasonal | $ 91.87 |
| 1021 | ITSUGAR DATG | Cafe/Beverages | $ 91.06 |
| 1035 | ITSUGAR Phoenix Premium | Charitable SOW | $ 90.88 |
| 1019 | ITSUGAR Valley Fair | IT'SUGAR Seasonal | $ 90.74 |
| 1033 | ITSUGAR Delray Marketplace | IT'SUGAR Seasonal | $ 90.26 |
| 1013 | ITSUGAR Emeryville | Seasonal Confectionery | $ 90.11 |
| 1045 | ITSUGAR Atlantic Station | Seasonal NonEdible | $ 89.67 |
| 1091 | ITSUGAR Great Lakes | Seasonal Confectionery | $ 89.55 |
| 1016 | ITSUGAR Branson | Charitable SOW | $ 89.45 |
| 1071 | ITSUGAR Town Center VA Beach | Charitable SOW | $ 88.57 |
| 1025 | ITSUGAR Fishermans Wharf | Seasonal Confectionery | $ 88.39 |
| 1011 | ITSUGAR Jersey Shore | IT'SUGAR Seasonal | $ 87.97 |
| 1023 | ITSUGAR Opry Mills | Charitable SOW | $ 87.76 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1089 | ITSUGAR Rockville Town Sq | Seasonal Confectionery | $ 87.05 |
| 4002 | ITSUGAR Darien SB | Charitable SOW | $ 86.62 |
| 1082 | ITSUGAR Riverpark | Charitable SOW | $ 84.35 |
| 4003 | ITSUGAR Milford SB | GIANTS | $ 83.62 |
| 1014 | ITSUGAR Grapevine | IT'SUGAR Seasonal | $ 83.21 |
| 1081 | ITSUGAR Destin Commons | Charitable SOW | $ 82.93 |
| 1002 | ITSUGAR Aventura | GIANTS | $ 82.60 |
| 1099 | ITSUGAR Palisades | Cafe/Beverages | $ 80.85 |
| 4001 | ITSUGAR Darien NB | Youth | $ 79.69 |
| 1012 | ITSUGAR Orlando I | Cafe/Beverages | $ 77.59 |
| 1069 | ITSUGAR Niagara Falls | Unidentified Sales | $ 77.55 |
| 1027 | ITSUGAR Victoria Gardens | Seasonal Confectionery | $ 76.93 |
| 100 | ITSUGAR Ecommerce | Seasonal Confectionery | $ 76.21 |
| 1079 | ITSUGAR Parkside Commons | Seasonal Confectionery | $ 75.71 |
| 1064 | ITSUGAR Pembroke Garden | Charitable SOW | $ 74.30 |
| 1104 | ITSUGAR Navy Pier | IT'SUGAR NOVELTY | $ 72.37 |
| 1070 | ITSUGAR Venice Beach | IT'SUGAR Seasonal | $ 71.77 |
| 1079 | ITSUGAR Parkside Commons | Charitable SOW | $ 71.04 |
| 1058 | ITSUGAR Country Club Plaza | IT'SUGAR Seasonal | $ 70.43 |
| 1102 | ITSUGAR Victory Park | Adult Novelty | $ 69.07 |
| 1025 | ITSUGAR Fishermans Wharf | Cafe/Beverages | $ 67.43 |
| 1092 | ITSUGAR Destiny | Seasonal Confectionery | $ 66.91 |
| 1047 | ITSUGAR Key West | Cafe/Beverages | $ 66.82 |
| 1036 | ITSUGAR Charleston | Seasonal Confectionery | $ 66.71 |
| 1102 | ITSUGAR Victory Park | Charitable SOW | $ 66.30 |
| 1054 | ITSUGAR Upper East Side | Charitable SOW | $ 66.08 |
| 1092 | ITSUGAR Destiny | IT'SUGAR Seasonal | $ 65.63 |
| 1076 | ITSUGAR Denver Pavillions | Cafe/Beverages | $ 65.60 |
| 1014 | ITSUGAR Grapevine | Seasonal Confectionery | $ 65.30 |
| 1078 | ITSUGAR Colorado Mills | Seasonal NonEdible | $ 64.81 |
| 1022 | ITSUGAR Sunset | IT'SUGAR Seasonal | $ 64.69 |
| 1076 | ITSUGAR Denver Pavillions | Seasonal Confectionery | $ 64.39 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 4003 | ITSUGAR Milford SB | Charitable SOW | $ 64.33 |
| 1078 | ITSUGAR Colorado Mills | Charitable SOW | $ 63.93 |
| 1059 | ITSUGAR Brooklyn Heights Plaza | IT'SUGAR Seasonal | $ 63.30 |
| 1090 | ITSUGAR Liberty Center | IT'SUGAR Seasonal | $ 62.70 |
| 1055 | ITSUGAR Washingtonian Center | Charitable SOW | $ 62.44 |
| 4002 | ITSUGAR Darien SB | Seasonal NonEdible | $ 61.32 |
| 1020 | ITSUGAR Tempe | Unidentified Sales | $ 59.40 |
| 1050 | ITSUGAR Westgate | Packaged Confectionery | $ 59.19 |
| 1019 | ITSUGAR Valley Fair | Seasonal Confectionery | $ 58.31 |
| 4003 | ITSUGAR Milford SB | Seasonal NonEdible | $ 58.23 |
| 1105 | ITSUGAR Margaritaville | Seasonal NonEdible | $ 57.60 |
| 101 | ITSUGAR Wholesale | Candy Licensed | $ 57.60 |
| 1081 | ITSUGAR Destin Commons | IT'SUGAR Seasonal | $ 57.14 |
| 999 | WHSE OFFSITE | IT'SUGAR Licenses | $ 56.51 |
| 1052 | ITSUGAR Katy Mills | Seasonal Confectionery | $ 55.44 |
| 1002 | ITSUGAR Aventura | Seasonal Confectionery | $ 54.24 |
| 1106 | ITSUGAR Sawgrass ll | Seasonal NonEdible | $ 54.00 |
| 1102 | ITSUGAR Victory Park | Teen | $ 53.28 |
| 1051 | ITSUGAR Delray II | Cafe/Beverages | $ 52.55 |
| 1047 | ITSUGAR Key West | Seasonal Confectionery | $ 51.80 |
| 991 | WHSE Deerfied Beach | Charitable SOW | $ 51.22 |
| 1085 | ITSUGAR New City | IT'SUGAR Seasonal | $ 50.97 |
| 1104 | ITSUGAR Navy Pier | GIANTS | $ 50.39 |
| 1089 | ITSUGAR Rockville Town Sq | Charitable SOW | $ 50.14 |
| 1014 | ITSUGAR Grapevine | Unidentified Sales | $ 50.05 |
| 1017 | ITSUGAR Scottsdale | Cafe/Beverages | $ 49.43 |
| 1073 | ITSUGAR Barefoot Landing | Charitable SOW | $ 48.01 |
| 1074 | ITSUGAR Arundel Mills | IT'SUGAR Seasonal | $ 47.77 |
| 1013 | ITSUGAR Emeryville | Cafe/Beverages | $ 47.29 |
| 1017 | ITSUGAR Scottsdale | Charitable SOW | $ 47.17 |
| 1002 | ITSUGAR Aventura | Candy Licensed | $ 45.00 |
| 1001 | ITSUGAR Atlantic City | Charitable SOW | $ 44.27 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1041 | ITSUGAR Fashion Island | IT'SUGAR Seasonal | $ 43.59 |
| 1071 | ITSUGAR Town Center VA Beach | IT'SUGAR Seasonal | $ 42.27 |
| 1078 | ITSUGAR Colorado Mills | IT'SUGAR Seasonal | $ 42.02 |
| 1064 | ITSUGAR Pembroke Garden | Seasonal Confectionery | $ 41.84 |
| 1066 | ITSUGAR Summerlin | Charitable SOW | $ 41.35 |
| 4002 | ITSUGAR Darien SB | Teen | $ 40.89 |
| 1016 | ITSUGAR Branson | Seasonal NonEdible | $ 39.93 |
| 1060 | ITSUGAR Cannery Row | Cafe/Beverages | $ 39.36 |
| 1073 | ITSUGAR Barefoot Landing | Seasonal NonEdible | $ 38.93 |
| 1036 | ITSUGAR Charleston | Seasonal NonEdible | $ 38.62 |
| 101 | ITSUGAR Wholesale | IT'SUGAR Licenses | $ 38.57 |
| 1080 | ITSUGAR Gaslamp | Cafe/Beverages | $ 38.14 |
| 1094 | ITSUGAR Mizner Park | Unidentified Sales | $ 37.95 |
| 1071 | ITSUGAR Town Center VA Beach | Seasonal Confectionery | $ 37.52 |
| 1002 | ITSUGAR Aventura | IT'SUGAR Seasonal | $ 37.50 |
| 1085 | ITSUGAR New City | Unidentified Sales | $ 37.40 |
| 1101 | ITSUGAR Easton | Seasonal Confectionery | $ 37.35 |
| 4003 | ITSUGAR Milford SB | Candy Licensed | $ 36.93 |
| 991 | WHSE Deerfied Beach | Cafe/Beverages | $ 36.61 |
| 1035 | ITSUGAR Phoenix Premium | Unidentified Sales | $ 35.75 |
| 1091 | ITSUGAR Great Lakes | Unidentified Sales | $ 35.75 |
| 1082 | ITSUGAR Riverpark | Unidentified Sales | $ 35.20 |
| 1098 | ITSUGAR The Domain | IT'SUGAR Seasonal | $ 34.48 |
| 1008 | ITSUGAR Deer Park | Cafe/Beverages | $ 34.17 |
| 1090 | ITSUGAR Liberty Center | Seasonal Confectionery | $ 33.76 |
| 1019 | ITSUGAR Valley Fair | Seasonal NonEdible | $ 33.50 |
| 1064 | ITSUGAR Pembroke Garden | Unidentified Sales | $ 33.00 |
| 1030 | ITSUGAR Desert Ridge | Unidentified Sales | $ 32.45 |
| 4003 | ITSUGAR Milford SB | Cafe/Beverages | $ 32.04 |
| 1069 | ITSUGAR Niagara Falls | Seasonal Confectionery | $ 31.95 |
| 4003 | ITSUGAR Milford SB | Youth | $ 31.90 |
| 2025 | FAO SCHWARZ | IT'SUGAR Seasonal | $ 31.08 |



## IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1063 | ITSUGAR Santa Monica | Seasonal Confectionery | $ 31.08 |
| 1050 | ITSUGAR Westgate | Seasonal NonEdible | $ 30.11 |
| 1003 | ITSUGAR Myrtle Beach | Seasonal NonEdible | $ 29.76 |
| 1069 | ITSUGAR Niagara Falls | IT'SUGAR Seasonal | $ 29.65 |
| 1075 | ITSUGAR Foxwood Outlets | Cafe/Beverages | $ 29.33 |
| 1050 | ITSUGAR Westgate | Cafe/Beverages | $ 28.99 |
| 1012 | ITSUGAR Orlando I | Seasonal Confectionery | $ 28.76 |
| 1061 | ITSUGAR Sevierville | Unidentified Sales | $ 27.50 |
| 1081 | ITSUGAR Destin Commons | Seasonal Confectionery | $ 27.17 |
| 1021 | ITSUGAR DATG | Unidentified Sales | $ 26.40 |
| 1027 | ITSUGAR Victoria Gardens | Cafe/Beverages | $ 26.24 |
| 1012 | ITSUGAR Orlando I | IT'SUGAR Seasonal | $ 25.56 |
| 1023 | ITSUGAR Opry Mills | Seasonal Confectionery | $ 25.42 |
| 1084 | ITSUGAR Mall of America | IT'SUGAR Seasonal | $ 24.47 |
| 1033 | ITSUGAR Delray Marketplace | Unidentified Sales | $ 24.20 |
| 1067 | ITSUGAR Rivercenter | Cafe/Beverages | $ 23.80 |
| 1081 | ITSUGAR Destin Commons | Unidentified Sales | $ 23.65 |
| 1060 | ITSUGAR Cannery Row | Seasonal Confectionery | $ 23.60 |
| 1082 | ITSUGAR Riverpark | Seasonal Confectionery | $ 23.24 |
| 1036 | ITSUGAR Charleston | IT'SUGAR Seasonal | $ 22.80 |
| 1072 | ITSUGAR Meridian | IT'SUGAR Seasonal | $ 22.80 |
| 1083 | ITSUGAR Baybrook | IT'SUGAR Seasonal | $ 22.80 |
| 1094 | ITSUGAR Mizner Park | IT'SUGAR Seasonal | $ 22.80 |
| 991 | WHSE Deerfied Beach | Teen | $ 22.45 |
| 1098 | ITSUGAR The Domain | Cafe/Beverages | $ 22.27 |
| 1057 | ITSUGAR Madison | Unidentified Sales | $ 20.90 |
| 1010 | ITSUGAR Town Square | Cafe/Beverages | $ 20.75 |
| 1071 | ITSUGAR Town Center VA Beach | Seasonal NonEdible | $ 19.98 |
| 1083 | ITSUGAR Baybrook | Seasonal NonEdible | $ 19.45 |
| 1002 | ITSUGAR Aventura | Unidentified Sales | $ 19.25 |
| 1017 | ITSUGAR Scottsdale | IT'SUGAR Seasonal | $ 17.90 |
| 1017 | ITSUGAR Scottsdale | Seasonal Confectionery | $ 17.69 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1036 | ITSUGAR Charleston | Unidentified Sales | $ 17.60 |
| 1006 | ITSUGAR Plaza Bonita | Unidentified Sales | $ 17.05 |
| 1106 | ITSUGAR Sawgrass II | Seasonal Confectionery | $ 17.03 |
| 1077 | ITSUGAR Coconut Creek | Cafe/Beverages | $ 16.78 |
| 1100 | ITSUGAR Legacy | Charitable SOW | $ 16.54 |
| 1083 | ITSUGAR Baybrook | Unidentified Sales | $ 16.50 |
| 1027 | ITSUGAR Victoria Gardens | IT'SUGAR Seasonal | $ 16.47 |
| 1006 | ITSUGAR Plaza Bonita | IT'SUGAR Licenses | $ 16.44 |
| 1019 | ITSUGAR Valley Fair | Unidentified Sales | $ 15.40 |
| 1058 | ITSUGAR Country Club Plaza | Seasonal Confectionery | $ 15.33 |
| 1097 | ITSUGAR Daytona | Seasonal Confectionery | $ 15.30 |
| 1010 | ITSUGAR Town Square | IT'SUGAR Seasonal | $ 14.59 |
| 1063 | ITSUGAR Santa Monica | Cafe/Beverages | $ 14.34 |
| 1101 | ITSUGAR Easton | Seasonal NonEdible | $ 13.61 |
| 1010 | ITSUGAR Town Square | Seasonal Confectionery | $ 13.35 |
| 1104 | ITSUGAR Navy Pier | IT'SUGAR Seasonal | $ 13.30 |
| 1090 | ITSUGAR Liberty Center | Unidentified Sales | $ 12.65 |
| 1104 | ITSUGAR Navy Pier | Seasonal Confectionery | $ 12.45 |
| 100 | ITSUGAR Ecommerce | Charitable SOW | $ 12.13 |
| 1022 | ITSUGAR Sunset | Cafe/Beverages | $ 11.59 |
| 1053 | ITSUGAR National Harbor | Unidentified Sales | $ 11.55 |
| 1058 | ITSUGAR Country Club Plaza | Unidentified Sales | $ 11.55 |
| 4002 | ITSUGAR Darien SB | Candy Licensed | $ 11.54 |
| 100 | ITSUGAR Ecommerce | Teen Confectionery | $ 11.11 |
| 1055 | ITSUGAR Washingtonian Center | Seasonal Confectionery | $ 11.04 |
| 1031 | ITSUGAR Southpoint | Unidentified Sales | $ 11.00 |
| 1017 | ITSUGAR Scottsdale | Unidentified Sales | $ 9.90 |
| 1032 | ITSUGAR Orlando II | Seasonal Confectionery | $ 8.82 |
| 1037 | ITSUGAR Coney Island | Seasonal NonEdible | $ 8.36 |
| 1079 | ITSUGAR Parkside Commons | Unidentified Sales | $ 8.25 |
| 1104 | ITSUGAR Navy Pier | IT'SUGAR Confectionery | $ 7.98 |
| 1094 | ITSUGAR Mizner Park | Cafe/Beverages | $ 7.93 |



# IT'SUGAR LLC - Inventory Listing as of September 22, 2020

| Location | Location Title | Product Category | On Hand Cost |
|---|---|---|---|
| 1004 | ITSUGAR Universal City Walk | Cafe/Beverages | $ 6.41 |
| 1004 | ITSUGAR Universal City Walk | Seasonal Confectionery | $ 5.81 |
| 1081 | ITSUGAR Destin Commons | Cafe/Beverages | $ 5.80 |
| 1079 | ITSUGAR Parkside Commons | IT'SUGAR Seasonal | $ 5.54 |
| 1051 | ITSUGAR Delray II | Unidentified Sales | $ 5.50 |
| 1102 | ITSUGAR Victory Park | Seasonal Confectionery | $ 5.37 |
| 1071 | ITSUGAR Town Center VA Beach | Unidentified Sales | $ 4.40 |
| 1105 | ITSUGAR Margaritaville | Unidentified Sales | $ 4.40 |
| 1085 | ITSUGAR New City | Seasonal Confectionery | $ 4.38 |
| 1060 | ITSUGAR Cannery Row | IT'SUGAR Seasonal | $ 4.20 |
| 4002 | ITSUGAR Darien SB | IT'SUGAR Licenses | $ 4.20 |
| 4003 | ITSUGAR Milford SB | Teen | $ 4.14 |
| 1001 | ITSUGAR Atlantic City | IT'SUGAR Seasonal | $ 3.73 |
| 1030 | ITSUGAR Desert Ridge | Seasonal NonEdible | $ 3.00 |
| 1078 | ITSUGAR Colorado Mills | Unidentified Sales | $ 2.75 |
| 1083 | ITSUGAR Baybrook | Cafe/Beverages | $ 2.75 |
| 1032 | ITSUGAR Orlando II | Seasonal NonEdible | $ 2.25 |
| 1066 | ITSUGAR Summerlin | Cafe/Beverages | $ 1.83 |
| 1006 | ITSUGAR Plaza Bonita | IT'SUGAR Seasonal | $ 1.65 |
| 1061 | ITSUGAR Sevierville | IT'SUGAR Seasonal | $ 1.65 |
| 1066 | ITSUGAR Summerlin | IT'SUGAR Seasonal | $ 1.65 |
| 101 | ITSUGAR Wholesale | IT'SUGAR Confectionery | $ 1.25 |
| 1056 | ITSUGAR Riverwalk | Unidentified Sales | $ 1.10 |
| 1057 | ITSUGAR Madison | Seasonal Confectionery | $ 0.32 |
| 1052 | ITSUGAR Katy Mills | IT'SUGAR Seasonal | $ 0.29 |
| **Grand Total** | | | **$ 4,827,616.81** |

**Location**

| | | |
|---|---|---|
| 3rd St Promenade CA  - 1063 | $ | 13,410.29 |
| 7th ST Washington DC  - 1040 | $ | 4,738.73 |
| American Dream  - 1086 | $ | 138,335.26 |
| Arundel Mills MD  - 1074 | $ | 5,817.27 |
| Atlantic City  - 1001 | $ | 11,394.39 |
| Atlantic Station, GA  - 1045 | $ | 7,030.11 |
| Aventura  - 1002 | $ | 4,435.33 |
| Baltimore Harbor  - 1018 | $ | 30,478.26 |
| Barefoot Landing SC  - 1073 | $ | 8,873.97 |
| Baybrook TX  - 1083 | $ | 8,083.30 |
| BB&T - 2005 | $ | 16,251.30 |
| Branson  - 1016 | $ | 8,889.65 |
| Bridge ST, AL  - 1043 | $ | 6,747.81 |
| Brooklyn Heights Plaza  - 1059 | $ | 4,578.48 |
| Cannery Row  - 1060 | $ | 9,880.34 |
| Colorado Mills CO  - 1078 | $ | 5,279.17 |
| Coney Island  - 1037 | $ | 10,041.51 |
| Corporate Office - 1000 | $ | 1,089.04 |
| Country Club Plaza, MO  - 1058 | $ | 7,010.66 |
| Darien NB  - 4001 | $ | 4,854.38 |
| Darien SB  - 4002 | $ | 5,141.62 |
| Daytona  - 1097 | $ | 5,883.77 |
| Deer Park  - 1008 | $ | 6,522.68 |
| Delray  - 1033 | $ | 5,870.73 |
| Delray 2, FL  - 1051 | $ | 5,272.56 |
| Denver Pavilions  - 1076 | $ | 9,258.92 |
| Desert Ridge  - 1030 | $ | 5,957.40 |
| Destin FL  - 1081 | $ | 9,179.75 |
| Destiny  - 1092 | $ | 9,200.19 |
| Downtown at the Gardens  - 1021 | $ | 6,061.56 |
| Duval Street, Key West  - 1047 | $ | 789.80 |
| Easton  - 1101 | $ | 6,082.71 |
| Emeryville  - 1013 | $ | 6,954.17 |
| FAO SCHWEETZ  - 2025 | $ | 57,905.04 |
| Fashion Island  - 1041 | $ | 4,520.71 |
| Fashion Outlets of Niagara NY  - 1069 | $ | 4,966.91 |
| Fisherman's Wharf  - 1025 | $ | 16,999.22 |
| Foxwoods CT  - 1075 | $ | 10,106.74 |
| Gaslamp CA  - 1080 | $ | 9,914.82 |
| Grand Bazaar  - 1103 | $ | 25,770.59 |
| Grapevine Mills  - 1014 | $ | 7,724.09 |
| Great Lakes Crossing  - 1091 | $ | 8,544.58 |
| Gurnee Mills  - 1034 | $ | 5,930.29 |
| IT - 9006 | $ | 1,834.25 |
| Jersey Shore  - 1011 | $ | 8,172.30 |

**Location**

| Location | | |
|---|---|---|
| Katy Mills, TX  - 1052 | $ | 6,480.42 |
| Legacy  - 1100 | $ | 12,113.27 |
| Liberty Center  - 1090 | $ | 7,725.10 |
| Madison WI  - 1057 | $ | 6,421.69 |
| Mall of America  - 1084 | $ | 16,121.25 |
| Margaritaville  - 1105 | $ | 9,891.99 |
| Market St, Charleston  - 1036 | $ | 9,580.40 |
| Market ST, Lynnfield  - 1046 | $ | 6,227.32 |
| Milford SB  - 4003 | $ | 5,299.03 |
| Mizner Park  - 1094 | $ | 8,919.87 |
| Myrtle Beach  - 1003 | $ | 15,436.85 |
| National Harbor, MD  - 1053 | $ | 5,749.64 |
| Navy Pier  - 1104 | $ | 11,433.34 |
| New City IL  - 1085 | $ | 4,394.92 |
| NOHO  - 1038 | $ | 4,601.67 |
| Ocean City  - 1093 | $ | 8,688.74 |
| Opry Mills  - 1023 | $ | 5,356.13 |
| Orlando  - 1012 | $ | 7,585.98 |
| Orlando International  - 1032 | $ | 5,710.08 |
| Palisades NY  - 1099 | $ | 7,920.58 |
| Parkside Commons NC  - 1079 | $ | 9,896.15 |
| Pembroke Gardens  - 1064 | $ | 10,812.40 |
| Phoenix Premium Outlets  - 1035 | $ | 6,034.12 |
| Plaza Bonita  - 1006 | $ | 5,017.41 |
| Promenade at Coconut Creek FL  - 1077 | $ | 4,622.27 |
| Rivercenter TX  - 1067 | $ | 9,673.05 |
| Riverpark CA  - 1082 | $ | 7,462.96 |
| Riverwalk LA  - 1056 | $ | 5,293.68 |
| Rockville Town Square  - 1089 | $ | 7,305.50 |
| Santa Cruz  - 1029 | $ | 8,229.38 |
| Sawgrass II  - 1106 | $ | 8,357.30 |
| Scottsdale  - 1017 | $ | 7,776.62 |
| Sevierville TN  - 1061 | $ | 1,593.37 |
| Southpoint  - 1031 | $ | 6,811.55 |
| Station Park  - 1042 | $ | 6,379.99 |
| Summerlin NV  - 1066 | $ | 11,054.58 |
| Sundance Square  - 1088 | $ | 9,239.65 |
| Sunset Place  - 1022 | $ | 6,096.59 |
| Tempe  - 1020 | $ | 5,839.44 |
| The Domain  - 1098 | $ | 8,104.91 |
| The Village at Meridian  - 1072 | $ | 7,460.95 |
| Town Center at VA Beach  - 1071 | $ | 5,965.60 |
| Town Square  - 1010 | $ | 4,049.22 |
| Universal  - 1004 | $ | 62,629.29 |
| Upper East Side  NY  - 1054 | $ | 13,701.79 |

| Location | | |
|---|---|---|
| Upper West Side  - 1028 | $ | 13,309.99 |
| Valley Fair  - 1019 | $ | 6,013.92 |
| Venetian  - 1024 | $ | 20,708.60 |
| Venice Bch CA  - 1070 | $ | 14,355.46 |
| Victoria Gardens  - 1027 | $ | 5,528.86 |
| Victory Park  - 1102 | $ | 12,279.69 |
| Washingtonian, MD  - 1055 | $ | 6,725.21 |
| Westgate, AZ  - 1050 | $ | 8,287.35 |
| WildWood  - 1096 | $ | 8,268.89 |
| NOHO  - 1038 | $ | 5,994.22 |
| GGP Offsite | $ | 6,495.32 |
| GGP Offsite | $ | 5,691.65 |
| GGP Offsite | $ | 2,553.46 |
| American Dream  - 1086 | $ | 38,011.93 |
| Wynwood WE | $ | 13,247.68 |
| GGP Offsite | $ | 16,555.50 |
| GGP Offsite | $ | 12,427.66 |
| GGP Offsite | $ | 18,859.31 |
| **Furniture (Sched B. 39)** | | |
| **and Fixtures (Sched B. 40)** | **$** | **1,172,165.38** |

| Location | | |
|---|---|---|
| 3rd St Promenade CA  - 1063 | $ | 1,069.52 |
| American Dream  - 1086 | $ | 10,825.21 |
| Arundel Mills MD  - 1074 | $ | 2,002.04 |
| Atlantic City  - 1001 | $ | 2,735.17 |
| Atlantic Station, GA  - 1045 | $ | 590.60 |
| Aventura  - 1002 | $ | 481.72 |
| Baltimore Harbor  - 1018 | $ | 3,256.64 |
| Barefoot Landing SC  - 1073 | $ | 1,551.52 |
| Baybrook TX  - 1083 | $ | 2,291.09 |
| Baybrook WE  - 4006 | $ | 1,963.66 |
| Branson  - 1016 | $ | 697.25 |
| Bridge ST, AL  - 1043 | $ | 561.12 |
| Brooklyn Heights Plaza  - 1059 | $ | 472.34 |
| Cannery Row  - 1060 | $ | 1,619.98 |
| Christiana WE  - 4008 | $ | 2,179.93 |
| Coney Island  - 1037 | $ | 1,483.22 |
| Corporate Office - 1000 | $ | 29,779.99 |
| Country Club Plaza, MO  - 1058 | $ | 1,375.06 |
| Darien NB  - 4001 | $ | 3,161.84 |
| Darien SB  - 4002 | $ | 649.42 |
| Daytona  - 1097 | $ | 3,171.60 |
| Deer Park  - 1008 | $ | 490.57 |
| Delray  - 1033 | $ | 544.66 |
| Denver Pavilions  - 1076 | $ | 1,293.91 |
| Desert Ridge  - 1030 | $ | 268.20 |
| Destin FL  - 1081 | $ | 2,245.74 |
| Destiny  - 1092 | $ | 1,666.18 |
| Downtown at the Gardens  - 1021 | $ | 652.08 |
| Easton  - 1101 | $ | 2,696.20 |
| Emeryville  - 1013 | $ | 4,872.34 |
| FAO SCHWEETZ  - 2025 | $ | 438.06 |
| Fashion Outlets of Niagara NY  - 1069 | $ | 924.40 |
| Fisherman's Wharf  - 1025 | $ | 1,705.28 |
| Foxwoods CT  - 1075 | $ | 2,501.61 |
| Grand Bazaar  - 1103 | $ | 12,172.72 |
| Grapevine Mills  - 1014 | $ | 225.91 |
| Great Lakes Crossing  - 1091 | $ | 1,829.88 |
| Gurnee Mills  - 1034 | $ | 422.36 |
| IT - 9006 | $ | 92,629.48 |
| Jersey Shore  - 1011 | $ | 765.74 |
| Katy Mills, TX  - 1052 | $ | 719.39 |
| Liberty Center  - 1090 | $ | 1,144.23 |
| Madison WI  - 1057 | $ | 839.68 |
| Mall of America  - 1084 | $ | 2,999.09 |
| Margaritaville  - 1105 | $ | 3,429.99 |

**Location**

| Location | | |
|---|---|---|
| Market St, Charleston  - 1036 | $ | 1,086.24 |
| Market ST, Lynnfield  - 1046 | $ | 840.71 |
| Milford SB  - 4003 | $ | 2,263.26 |
| Mizner Park  - 1094 | $ | 2,865.82 |
| Myrtle Beach  - 1003 | $ | 9,715.08 |
| National Harbor, MD  - 1053 | $ | 576.66 |
| Navy Pier  - 1104 | $ | 3,701.53 |
| NOHO  - 1038 | $ | 1,891.87 |
| North Star WE  - 4009 | $ | 1,907.17 |
| Ocean City  - 1093 | $ | 3,177.01 |
| Opry Mills  - 1023 | $ | 679.77 |
| Orlando  - 1012 | $ | 1,047.35 |
| Orlando International  - 1032 | $ | 877.35 |
| Palisades NY  - 1099 | $ | 1,853.33 |
| Parkside Commons NC  - 1079 | $ | 195.36 |
| Pembroke Pines WE  - 4005 | $ | 2,018.39 |
| Phoenix Premium Outlets  - 1035 | $ | 318.50 |
| Plaza Bonita  - 1006 | $ | 705.14 |
| Promenade at Coconut Creek FL  - 1077 | $ | 1,679.57 |
| Promenade At VA  - 1062 | $ | 310.16 |
| Rivercenter TX  - 1067 | $ | 2,881.94 |
| Riverpark CA  - 1082 | $ | 2,072.52 |
| Riverwalk LA  - 1056 | $ | 872.01 |
| Santa Cruz  - 1029 | $ | 731.47 |
| Sawgrass II  - 1106 | $ | 497.51 |
| Scottsdale  - 1017 | $ | 1,020.63 |
| Sevierville TN  - 1061 | $ | 752.07 |
| Southpoint  - 1031 | $ | 499.78 |
| Station Park  - 1042 | $ | 277.05 |
| Summerlin NV  - 1066 | $ | 1,490.10 |
| Sundance Square  - 1088 | $ | 1,907.49 |
| Sunset Place  - 1022 | $ | 1,166.94 |
| Tempe  - 1020 | $ | 391.85 |
| The Domain  - 1098 | $ | 2,902.16 |
| The Village at Meridian  - 1072 | $ | 1,133.40 |
| Town Center at VA Beach  - 1071 | $ | 523.73 |
| Town Square  - 1010 | $ | 1,038.56 |
| Tuscon WE  - 4007 | $ | 1,945.80 |
| Universal  - 1004 | $ | 4,077.62 |
| Valley Fair  - 1019 | $ | 885.62 |
| Venetian  - 1024 | $ | 786.58 |
| Venice Bch CA  - 1070 | $ | 1,260.61 |
| Victoria Gardens  - 1027 | $ | 498.00 |
| Washingtonian, MD  - 1055 | $ | 748.70 |
| Westgate, AZ  - 1050 | $ | 811.44 |

**Location**

| | | |
|---|---|---|
| WildWood - 1096 | $ | 4,126.10 |
| Corporate Office - 1000 | $ | 12,573.75 |
| Corporate Office - 1000 | $ | 2,016.88 |
| Corporate Office - 1000 | $ | 208.20 |
| Corporate Office - 1000 | $ | 4,179.02 |
| Corporate Office - 1000 | $ | 10,294.13 |
| Corporate Office - 1000 | $ | 187.64 |
| Corporate Office - 1000 | $ | 29.00 |
| Corporate Office - 1000 | $ | 21.53 |
| American Dream - 1086 | $ | 1,749.65 |
| **Equipment & Software (Sched B.41)** | **$** | **313,666.37** |

Sched B. Item 55

| Store No. | Store Name | Store Address | City | State | Zip |
|---|---|---|---|---|---|
| 1000 | Deerfield Office | 3155 SW 10th St | Deerfield Beach | FL | 33442 |
| 1001 | Atlantic City | 1 Atlantic Ocean, #1110 | Atlantic City | NJ | 08401 |
| 1002 | Aventura | 19575 Biscayne Boulevard, #115 | Aventura | FL | 33180 |
| 1003 | Myrtle Beach | 1211 Celebrity Circle, #136 | Myrtle Beach | SC | 29577 |
| 1004 | Universal | 1000 Universal Studios Bloulevard, #120 | Universal City | CA | 91608 |
| 1006 | Plaza Bonita | 3030 Plaza Bonita Road, #2268 | National City | CA | 91950 |
| 1008 | Deer Park | 152 Arches Circle, Suite 407 | Deer Park | NY | 11729 |
| 1010 | Town Square | 6587 Las Vegas Boulevard South, #176 | Las Vegas | NV | 89119 |
| 1011 | Jersey Shore | 1 Premium Outlets Boulevard, #810 | Tinton Falls | NJ | 07753 |
| 1012 | Orlando | 8200 Vineland Avenue, #118 | Orlando | FL | 32821 |
| 1013 | Emeryville | 5624 Bay Street | Emeryville | CA | 94608 |
| 1014 | Grapevine Mills | 3000 Grapevine Mills Parkway, Suite #413 | Grapevine | TX | 76051 |
| 1016 | Branson | 809 Branson Landing | Branson | MO | 65616 |
| 1017 | Scottsdale | 15147 N Scottsdale Road, #165 | Scottsdale | AZ | 85254 |
| 1018 | Baltimore Harbor | 201 Pratt Street | Baltimore | MD | 21202 |
| 1019 | Valley Fair | 2855 Stevens Creek Boulevard, #2231 | San Jose | CA | 95050 |
| 1020 | Tempe | 2000 E Rio Salado Parkway, Space 1072 | Tempe | AZ | 85281 |
| 1021 | Downtown at the Gardens | 11701 Lake Victoria Gardens AVE #2103 | Palm Beach Gardens | FL | 33410 |
| 1022 | Sunset Place | 5701 Sunset Drive, #224 | Miami | FL | 33143 |
| 1023 | Opry Mills | 122 Opry Mills Drive | Nashville | TN | 37214 |
| 1024 | The Venetian | 3377 Las Vegas Boulevard S, Space 2030 | Las Vegas | NV | 89109 |
| 1025 | Fisherman's Wharf | 333 Jefferson Street, Space B-101 | San Francisco | CA | 94133 |
| 1027 | Victoria Gardens | 12485 N Mainstreet | Rancho Cucamonga | CA | 91739 |
| 1028 | NYC UWS | 1870 Broadway- Unit B | New York | NY | 10023 |
| 1029 | Santa Cruz | 110 Cooper Street, Suite 100-C | Santa Cruz | CA | 95060 |
| 1030 | Desert Ridge | 21001 N Tatum Boulevard, #36-1170 | Phoenix | AZ | 85050 |
| 1031 | Southpoint | 8030 Renaissance Parkway, Suite 925 | Durham | NC | 27713 |
| 1032 | Orlando 2 | 4973 International Dr. #3F.02 | Orlando | FL | 32819 |
| 1033 | West Delray | 9169 West Atlantic Ave #112 | Delray Beach | FL | 33446 |
| 1034 | Gurnee Mills | 6170 West Grand Ave# 477 | Gurnee | IL | 60031 |
| 1035 | Phoenix Premium | 4976 Premium Outlets Way #414 | Chandler | AZ | 85226 |
| 1036 | Charleston | 50 N. Market Street | Charleston | SC | 29401 |
| 1037 | Coney Island | 1232 Surf Avenue | Brooklyn | NY | 11224 |
| 1040 | Washington DC | 714 7th Street NW | Washington | DC | 20001 |
| 1041 | Fashion Island | 1021 Newport Center Drive | Newport Beach | CA | 92660 |
| 1042 | Station Park | 930 W Forbush Place #B100 | Farmington | UT | 84025 |
| 1043 | Huntsville | 340 The Bridge Street #116 | Huntsville | AL | 35806 |
| 1045 | Atlantic Station | 264 19th Street NW, Building 2 Suite 2100-B A | Atlanta | GA | 30363 |
| 1046 | Lynnfield | 535 Market Street | Lynnfield | MA | 01940 |
| 1047 | Key West | 117 Duval St | Key West | FL | 33040 |
| 1050 | Westgate | 6751 North Sunset Blvd Suite E-107 | Glendale | AZ | 85305 |
| 1051 | Delray II- Atlantic Ave | 250 E. Atlantic Avenue | Delray Beach | FL | 33444 |
| 1052 | Katy Mills | 5000 Katy Mills Circle, Ste 631 | Katy | TX | 77494 |
| 1053 | National Harbor | 6800 Oxon Hill Rd, Ste 880 | National Harbor | MD | 20745 |
| 1054 | UES | 1542 3rd Avenue | New York | NY | 10028 |
| 1055 | Washingtonian | 216 Boardwalk Place | Gaithersburg | MD | 20878 |
| 1056 | Riverwalk | 500 Port of New Orleans Place, Ste. 150 | New Orleans | LA | 70130 |
| 1057 | Madison | 542 State Street | Madison | WI | 53703 |
| 1058 | Country Club Plaza | 445 West 47th Street | Kansas City | MO | 64112 |
| 1059 | Brooklyn | 210 Joralemon St. Space E | Brooklyn | NY | 11201 |
| 1060 | Monterey | 751 Cannery Row, Ste. 129 | Monterey | CA | 93940 |
| 1061 | Sevierville | 1645 Parkway, Space 1125 | Sevierville | TN | 37862 |

| Store No. | Store Name | Store Address | City | State | Zip |
|---|---|---|---|---|---|
| 1063 | 3rd Street Prom | 1427 3rd Street Promenade, Ste. # 102 | Santa Monica | CA | 90401 |
| 1064 | Pembroke Pines | 406 SW 145th Terr | Pembroke Pines | FL | 33027 |
| 1066 | Summerlin | 1980 Festival Plaza, Ste 195 | Las Vegas | NV | 89135 |
| 1067 | Rivercenter | 849 E. Commerce St, #681 | San Antonio | TX | 78205 |
| 1069 | Niagara Falls | 1803 Fashion Outlets Blvd, Space 284 | Niagara Falls | NY | 14304 |
| 1070 | Venice Beach | 2017 Ocean Front Walk | Venice Beach | CA | 90291 |
| 1071 | VA Beach | 209 Central Park Ave, Space # 3 | Virginia Beach | VA | 23462 |
| 1072 | Meridian | 3693 E. Longwing Lane, Space #130 | Meridian | ID | 83646 |
| 1073 | Barefoot Landing | 4722 C-Highway 17 South | N. Myrtle Beach | SC | 29582 |
| 1074 | Arundel Mills | 7000 Arundel Mills Circle, Space 341 | Hanover | MD | 21076 |
| 1075 | Foxwood Outlets | 455 Trolley Line Blvd, Ste 380 | Mashantucket | CT | 06338 |
| 1076 | Denver Pavilions | 500 16th Street, 184A | Denver | CO | 80202 |
| 1077 | Coconut Creek | 4437 Lyons Rd, Ste 103 | Coconut Creek | FL | 33073 |
| 1078 | Colorado Mills | 14500 W Colfax Ave, Space 436 | Lakewood | CO | 80401 |
| 1079 | Parkside Commons | 1164 Parkside Main Street | Cary | NC | 27519 |
| 1080 | Gaslamp | 450 5th Avenue, space 101 | San Diego | CA | 92101 |
| 1081 | Destin Commons | 4340 Legendary Drive, Space B114 | Destin | FL | 32541 |
| 1082 | Riverpark | 540 Collection Boulevard | Oxnard | CA | 93036 |
| 1083 | Baybrook Mall | 500 Baybrook Mall, S/B C128 | Friendswood | TX | 77546 |
| 1084 | Mall of America | 270 North Garden | Bloomington | MN | 55425 |
| 1085 | New City | 1538 N Clybourn Ave, Space A115 | Chicago | IL | 60642 |
| 1086 | American Dream | 1 American Dream Way Suite G134 | East Rutherford | NJ | 07073 |
| 1088 | Sundance Square | 503 Main Street | Fort Worth | TX | 76102 |
| 1089 | Rockville | 130 East Gibbs Street | Rockville | MD | 20850 |
| 1090 | Liberty Center | 7125 Haskell Street | Liberty Township | OH | 45069 |
| 1091 | Great Lakes | 4250 Baldwin Rd #608, Auburn Hills, MI | Auburn Hills | MI | 48326 |
| 1092 | Destiny | 1 Destiny USA Drive, J308 | Syracuse | NY | 13290 |
| 1093 | Ocean City | 952 Boardwalk, Unit A&B | Ocean City | NJ | 08226 |
| 1094 | Mizner Park | 339 Plaza Real | Boca Raton | FL | 33432 |
| 1096 | Wildwood | 3008 Boardwalk Space #'s 308/310 | Wildwood | NJ | 08260 |
| 1097 | One Daytona | 1860 Victory Cir, Space #M120 | Daytona Beach | FL | 32114 |
| 1098 | Domain | 11621 Rock Rose Blvd, Ste 100 | Austin | TX | 78758 |
| 1099 | Palisades Center | 4522 Palisades Center Dr | West Nyack | NY | 10994 |
| 1100 | Legacy Place | 544 Legacy Place | Dedham | MA | 02026 |
| 1101 | Easton | 121 Easton Town Center | Columbus | OH | 43219 |
| 1102 | Victory Park | 2401 Victory Park Lane, Ste 170 | Dallas | TX | 75219 |
| 1103 | Grand Bazaar | 3623 Las Vegas Blvd South, Ste 200 | Las Vegas | NV | 89109 |
| 1104 | Navy Pier | 600 E. Grand Ave, Space FP-12, | Chicago | IL | 60611 |
| 1105 | Margaritaville | 3230 Margaritaville Blvd, Ste E.140 | Kissimmee | FL | 34747 |
| 1106 | Sawgrass Mills | 12801 W Sunrise Boulevard, 307 | Sunrise | FL | 33323 |
| 1108 | Bayside Temp Store | 401 Biscayne Blvd Space S151 | Miami | FL | 33132 |
| 1110 | Wynwood | 2516 NW 2nd Ave Space B | Miami | FL | 33127 |
| 2025 | FAO Schweetz | 30 Rockefeller Plaza | New York | NY | 10111 |
| 4001 | Darien NB | I95 Darien Northbound Rest stop (Exits 12-13) | Darien | CT | 06820 |
| 4002 | Darien SB | I95 Darien Southbound Rest stop (Exits 10-9) | Darien | CT | 06820 |
| 4003 | Milford SB | I95 Milford Southbound Rest stop (Exits 41-40) | Milford | CT | 06460 |
| 1109 | Noho SPK NYC | 665 Broadway | New York | NY | 10012 |
| 2005 | BB&T | 1 Panther Pkwy | Sunrise | FL | 33323 |
| 4005 | Pembroke Pines WE | 11401 Pines Blvd | Pembroke Pines | FL | 33026 |
| 4006 | Baybrook WE | 500 Baybrook mall | Friendswood | TX | 78216 |
| 4007 | Tuscon WE | 4500 N. Oracle Road | Tucson | AZ | 85705 |
| 4008 | Christiana WE | 132 Christiana Mall | Newark | DE | 09702 |
| 4009 | North Star WE | 7400 San Pedro | San Antonio | TX | 78216 |

Schedule B 60

| Trademark | Status | Cty | Filing Date | App | Reg Date | Reg |
|---|---|---|---|---|---|---|
| IT'SUGAR | Registered | Argentina | 08/02/2012 | 3181642 | 11/19/2013 | 2607942 |
| IT'SUGAR | Registered | Argentina | 08/02/2012 | 3181643 | 04/25/2014 | 2643651 |
| IT'SUGAR | Registered | Australia | 02/18/2013 | 1541464 | 09/17/2013 | 1541464 |
| IT'SUGAR | Registered | Bolivia | 02/19/2013 | SM072720131 | 11/19/2013 | 147591-C |
| IT'SUGAR | Registered | Bolivia | 02/19/2013 | SM072820131 | 11/19/2013 | 147592-C |
| IT'SUGAR | Registered | Brazil | 08/02/2012 | 840218052 | 07/14/2015 | 840218052 |
| IT'SUGAR | Registered | Brazil | 08/02/2012 | 840218044 | 07/14/2015 | 840218044 |
| IT'SUGAR | Registered | Canada | 08/17/2012 | 1590573 | 10/22/2014 | TMA888540 |
| IT'SUGAR | Registered | Cayman Islands | 04/02/2013 | 2470171 | 10/22/2007 | 2470171 |
| IT'SUGAR | Registered | Colombia | 01/25/2013 | 13014039 | 12/18/2013 | 484441 |
| IT'SUGAR | Registered | Colombia | 07/04/2012 | 12111899 | 03/22/2013 | 470724 |
| IT'SUGAR | Registered | Costa Rica | 02/19/2013 | 20131487 | 07/18/2013 | 228659 |
| IT'SUGAR | Registered | Ecuador | 01/25/2013 | 486795 | 03/24/2014 | 332614 |
| IT'SUGAR | Registered | Ecuador | 01/25/2013 | 486796 | 03/24/2014 | 177014 |
| IT'SUGAR | Registered | European Community | 10/22/2007 | 6383723 | 08/26/2008 | 6383723 |
| IT'SUGAR | Registered | European Community | 10/22/2007 | 6383608 | 07/25/2008 | 6383608 |
| IT'SUGAR | Registered | European Community | 06/21/2010 | 009189853 | 12/06/2010 | 009189853 |
| BEARKEG | Registered | European Community | 06/28/2013 | 011942737 | 11/07/2013 | 11942737 |
| IT'SUGAR | Pending | India | 03/06/2013 | 2490515 | | |
| IT'SUGAR Japan and Singapore | Registered | International Registration | 07/06/2009 | A0016492 | 07/06/2009 | 1007594 |
| IT'SUGAR | Registered | Israel | 03/07/2013 | 253989 | 11/14/2014 | 253989 |
| IT'SUGAR | Registered | Mexico | 01/08/2013 | 1337828 | 07/22/2013 | 1384387 |
| IT'SUGAR | Registered | Mexico | 08/01/2013 | 1337829 | 08/07/2013 | 1381198 |
| IT'SUGAR | Registered | New Zealand | 02/18/2013 | 972912 | 09/03/2013 | 972912 |
| IT'SUGAR | Registered | Nicaragua | 02/18/2013 | 2013632 | 05/12/2014 | 2014104062LM |
| IT'SUGAR | Registered | Norway | 02/25/2013 | 201302520 | 12/04/2013 | 273457 |
| IT'SUGAR | Registered | Panama | 01/25/2013 | 22015701 | 10/08/2013 | 22015701 |
| IT'SUGAR | Pending | Puerto Rico | 04/03/2017 | 218563350 | | |
| IT'SUGAR | Pending | Puerto Rico | 04/03/2017 | 218563290 | | |
| IT'SUGAR | Registered | Russian Federation | 02/22/2013 | 2013705685 | 02/24/2015 | 535240 |
| IT'SUGAR | Registered | South Africa | 02/15/2013 | 201304144 | 08/27/2015 | 201304144 |
| IT'SUGAR | Registered | South Africa | 02/15/2013 | 201304143 | 08/27/2015 | 201304143 |
| IT'SUGAR | Registered | Switzerland | 02/20/2013 | 520972013 | 06/19/2013 | 645338 |
| IT'SUGAR | Pending | Thailand | 10/21/2013 | 918160 | | |
| IT'SUGAR | Registered | Thailand | 11/21/2013 | 918161 | 06/09/2015 | BOR66501 |
| IT'SUGAR | Registered | Turkey | 09/12/2013 | 201376261 | 09/12/2013 | 201376261 |
| IT'SUGAR | Registered | United Arab Emirates | 07/30/2009 | 132421 | 08/01/2011 | 136261 |
| IT'SUGAR | Registered | United Arab Emirates | 06/23/2010 | 143981 | 08/08/2012 | 143981 |
| IT'SUGAR | Registered | United Arab Emirates | 06/28/2010 | 144147 | 04/29/2012 | 144147 |
| IT'SUGAR | Registered | United Arab Emirates | 06/28/2010 | 144149 | 04/29/2012 | 144149 |
| IT'SUGAR | Registered | United Kingdom | 10/22/2007 | 2470172 | 01/02/2009 | 2470172 |
| IT'SUGAR | Registered | United Kingdom | 10/22/2007 | 2470171 | 01/02/2009 | 2470171 |
| IT'SUGAR | Registered | United States of America | 12/09/2005 | 78/770,237 | 03/18/2008 | 3,399,718 |
| IT'SUGAR | Registered | United States of America | 12/12/2005 | 78/770,989 | 12/18/2007 | 3,357,537 |
| IT'SUGAR | Registered | United States of America | 06/08/2010 | 85/057,453 | 09/30/2014 | 4,611,945 |
| IT'SUGAR | Registered | United States of America | 06/08/2010 | 85/057,435 | 06/28/2011 | 3,984,117 |
| IT'SUGAR | Registered | United States of America | 01/24/2011 | 85/224,644 | 10/02/2012 | 4,218,621 |
| BYOB | Registered | United States of America | 04/13/2012 | 85/597,346 | 11/27/2012 | 4,249,969 |
| BEARKEG | Registered | of America | 02/14/2013 | 85/850,104 | 01/28/2014 | 4,476,145 |
| IT'SUGAR FIX | Registered | of America | 09/28/2015 | 86/770,180 | 01/24/2017 | 5,130,004 |
| IT'SUGAR | Published | Venezuela | 10/17/2012 | 2012022081 | | |
| IT'SUGAR | Published | Venezuela | 10/17/2012 | 2012022082 | | |

Schedule B.73

## IT'SUGAR Property Claims Run (September 1, 2019 through September 30, 2020)

| Location # | Location Name | Cause of Loss | Deductible Type | Date of Loss | City | Measured Loss | Applied Deductibles | Net Loss | Prior Payments | Pending Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1097 | ITSUGAR Daytona | Hurricane Dorian | Wind 5% | 9/3/2019 | Daytona | $ 7,700 | $ 6,500 | $ 1,200 | $ - | $ 1,200 |
| 1003 | ITSUGAR Myrtle Beach | Hurricane Dorian | Wind 3% | 9/3/2019 | Myrtle Beach | $ 30,100 | $ 18,630 | $ 11,470 | $ - | $ 11,470 |
| 1036 | ITSUGAR Charleston | Hurricane Dorian | Wind 3% | 9/3/2019 | Charleston | $ 10,100 | $ 4,620 | $ 5,480 | $ - | $ 5,480 |
| 1073 | ITSUGAR Barefoot Landing | Hurricane Dorian | Wind 3% | 9/3/2019 | Myrtle Beach | $ 8,000 | $ 4,380 | $ 3,620 | $ - | $ 3,620 |
| Various | Various | Covid-19 | AOP | Various | Various | $ - | $ - | $ - | $ - | $ - |
| Various | Various | Civil Unrest | AOP | 5/26 - 6/2/20 | Various | $ 63,466 | $ 25,000 | $ 38,466 | $ 34,694 | $ 3,772 |
| 1013 | IT'Sugar Emeryville | Water Damage | AOP | 5/29/2020 | Emeryville | $ 128,397 | $ 25,000 | $ 103,397 | $ 25,000 | $ 78,397 |
| 1096 | IT'Sugar Wildwood | Hurricane Isaias | Non-Tier Wind | 8/4/2020 | Wildwood | $ 300,000 | $ 100,000 | $ 200,000 | $ - | $ 200,000 |
| Various | Various | COVID-19 (Product Recall) | Self-Insured | Various | Various | $ - | $ - | $ - | $ - | $ - |
| **Totals** | | | | | | **$547,763.00** | **$184,130.00** | **$363,633.00** | **$59,694.00** | **$303,939.00** |

**Fill in this information to identify the case:**

Debtor name **It'Sugar LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA

Case number (if known) **20-20261-RAM**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

| 2.1 | | |
|---|---|---|
| **Avon Brothers, Inc. dba Avon Contractors** | | |
| Creditor's Name | **Unknown** | **Unknown** |

Describe debtor's property that is subject to a lien
**Construction Lien on leasehold interest regarding American Dream store in NJ**

**5021 Industrial Rd**
**Farmingdale, NJ 07727**
Creditor's mailing address

Describe the lien
**Construction Lien**

Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
■ Unliquidated
☐ Disputed

| 2.2 | | |
|---|---|---|
| **R Baker & Son All Industrial Svcs Inc NJ** | | |
| Creditor's Name | **Unknown** | **Unknown** |

Describe debtor's property that is subject to a lien
**Construction Lien on leasehold interest regarding American Dream store in NJ**

**190 Boundary Rd**
**Marlboro, NJ 07746**
Creditor's mailing address

Describe the lien
**Construction Lien**

Is the creditor an insider or related party?
■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is:
Check all that apply

| Debtor | It'Sugar LLC | | Case number (if known) | 20-20261-RAM |
|--------|--------------|---|----------------------|---------------|
| | Name | | | |

�■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
■ Unliquidated
☐ Disputed

---

| 2.3 | **SHL Holdings, Inc.** | Describe debtor's property that is subject to a lien | $6,216,430.54 | Unknown |
|-----|------------------------|-----------------------------------------------------|---------------|---------|

Creditor's Name

**401 E Las Olas Blvd
Ste 800
Fort Lauderdale, FL 33301**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**5/26/2020**
Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Lien (see Schedule I Attached)**

**Describe the lien**

**Credit Agreement and UCC-1**
**Is the creditor an insider or related party?**

☐ No

■ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $6,216,430.54 |
|----|------------------------------------------------------------------------------------------------------------|---------------|

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|-------------|--------------------------------------------------------------------|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|-------------------|-------------------------------------------------------------|--------------------------------------------------|
| | | |

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 2

**SCHEDULE I**

All of Debtor's right, title and interest now or hereafter acquired in and to the following (the "Collateral"):

(a) All accounts, and all chattel paper, instruments, deposit accounts, letter of credit rights, and general intangibles related thereto; and all returned or repossessed goods which, on sale or lease, resulted in an account.

(b) All inventory.

(c) All equipment and fixtures now owned or hereafter acquired by the Debtor, (including, but not limited to, the equipment described in the attached Equipment Description, if any).

(d) All of the Debtor's deposit accounts with the Secured Party. The Collateral shall include any renewals or rollovers of the deposit accounts, any successor accounts, and any general intangibles and choses in action arising therefrom or related thereto.

(e) All instruments, chattel paper, documents, certificates of deposit, securities and investment property of every type.

(f) All general intangibles. The Collateral shall include all good will connected with or symbolized by any of such general intangibles.

(g) All negotiable and nonnegotiable documents of title covering any Collateral.

(h) All accessions, attachments and other additions to the Collateral, and all tools, parts and equipment used in connection with the Collateral.

(i) All substitutes or replacements for any Collateral, all cash or non-cash proceeds (including insurance proceeds), products, rents and profits of the Collateral, and all income, benefits and property receivable on account of the Collateral, and all supporting obligations covering any Collateral.

(j) All books, data and records pertaining to any Collateral, whether in the form of a writing, photograph, microfilm or electronic media, including but not limited to any computer-readable memory and any computer software necessary to process such memory.

Notwithstanding the foregoing, the Collateral shall not, in any event, include any of the following (collectively, the "Excluded Property"): (a) equity interests in entities (other than wholly-owned subsidiaries of It'Sugar LLC, a Delaware limited liability company ("Borrower")) to the extent requiring consent of any third party or causing a default under the organizational documents of such entity; (b) any

lease, license or other agreement or contract or any property subject to a purchase money security interest, lien securing a capital lease or similar arrangement, in each case permitted to be incurred under the Credit Agreement dated as of August 24, 2018, by and between Secured Party and Borrower (as amended, restated, supplemented and otherwise modified from time to time, the "Credit Agreement"), to the extent that a grant of a security interest or lien therein would require a consent not obtained or violate or invalidate such lease, license or agreement or contract or purchase money arrangement, capital lease or similar arrangement or create a right of termination in favor of any other party thereto (other than the Debtor or its wholly owned subsidiaries), in each case after giving effect to the applicable anti-assignment provisions of the Uniform Commercial Code as in effect from time to time in the State of Florida or any other applicable jurisdiction (the "UCC") and other applicable law and other than proceeds and receivables thereof, the assignment of which is expressly deemed effective under the UCC or other applicable law notwithstanding such prohibition; (c) any property subject to a Lien securing purchase money Indebtedness or Indebtedness under a capital lease that is permitted under the Credit Agreement, to the extent the grant of the Secured Party's Lien on such property is prohibited under or would result in a breach of the terms of any document governing such Indebtedness; (d) any asset or property to the extent that the pledge thereof or the grant of a security interest therein is prohibited by applicable law, rule or regulation, in each case after giving effect to the applicable anti-assignment provisions of the UCC and other applicable law and other than proceeds and receivables thereof, the assignment of which is expressly deemed effective under the UCC or other applicable law notwithstanding such prohibition; (e) any intent to use trademark applications prior to the filing and acceptance with the United States Patent and Trademark Office of a "Statement of Use" or "Amendment to Allege Use" with respect thereto, to the extent that, and solely during the period, if any, in which, the grant of a security interest therein would impair the validity or enforceability of such intent-to-use trademark application under applicable federal law; (f) equity interests of any "controlled foreign corporation" within the meaning of Section 957(a) of the Internal Revenue Code of 1986, as amended (a "CFC") or any direct or indirect subsidiary of Debtor that owns no material assets other than the equity interests (or equity interests and Indebtedness) of one or more CFCs or FSCHCOs (a "FSHCO") other than in the case of any first-tier CFC or first-tier FSHCO, the capital stock of such CFC or FSHCO not in excess of 65% of the issued and outstanding voting capital stock and 100% of the issued and outstanding non-voting capital stock of such CFC or FSHCO; (g) any deposit accounts, securities accounts or similar accounts owned by Debtor that are (i) zero balance accounts, (ii) payroll accounts, (iii) withholding and trust accounts, (iv) escrow accounts (to the extent maintained exclusively by the Debtor and its subsidiaries for the purpose of establishing or maintaining escrow amounts for third parties), (v) employee benefit accounts, (vi) 401(k) accounts, (vii) pension fund accounts, (viii) tax withholding accounts (to the extent maintained by the Debtor and its subsidiaries exclusively for the purposes of maintaining or holding tax withholding amounts payable to applicable governmental authorities); and (i) those assets, if any, as to which the Secured Party and the Debtor reasonably agree in writing that the cost of obtaining such a security interest or perfection thereof are excessive in relation to the benefit to the Secured Party of the security to be afforded thereby; provided, however, that "Excluded Property" shall not include any proceeds, products, substitutions or replacements of any Excluded Property (unless such proceeds, products, substitutions or replacements would otherwise constitute Excluded Property).

**Fill in this information to identify the case:**

Debtor name **It'Sugar LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA

Case number (if known) **20-20261-RAM**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | **Total claim** | **Priority amount** |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Alabama Dept of Revenue**<br>**50 N Ripley St**<br>**Montgomery, AL 36130** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | **Unknown** / **Unknown** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Sales and Use Tax** | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | |
| **2.2** | Priority creditor's name and mailing address<br>**California Dept of Revenue**<br>**250 S 2Nd St**<br>**San Jose, CA 95113** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | **Unknown** / **Unknown** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Sales and Use Tax** | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    35531                    Best Case Bankruptcy

| Debtor | It'Sugar LLC | | Case number (if known) | 20-20261-RAM |
|---|---|---|---|---|
| | Name | | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**2.3**

Priority creditor's name and mailing address
**Colorado Dept of Revenue**
**1375 Sherman St**
**Denver, CO 80261**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Unknown    Unknown

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.4**

Priority creditor's name and mailing address
**Connecticut Dept of Revenue**
**450 Columbus Blvd**
**Ste 1**
**Hartford, CT 06103**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

$2,733.00    $2,733.00

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.5**

Priority creditor's name and mailing address
**District of Columbia DOR**
**1101 4Th Sw**
**Ste 270**
**Washington, DC 20024**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$201.75    $201.75

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.6**

Priority creditor's name and mailing address
**Florida Dept of Revenue**
**5050 W Tennessee St**
**Tallahassee, FL 32399**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

$28,215.20    $28,215.20

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | It'Sugar LLC | Case number *(if known)* | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,281.80 | $2,281.80 |
|---|---|---|---|---|
| | **Georgia Dept of Revenue**<br>**1800 Century Blvd Ne**<br>**Atlanta, GA 30345** | *Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Sales and Use Tax** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,098.16 | $2,098.16 |
|---|---|---|---|---|
| | **Idaho Dept of Revenue**<br>**PO Box 36**<br>**Bosie, ID 83722-0410** | *Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Sales and Use Tax** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $8,819.48 | $8,819.48 |
|---|---|---|---|---|
| | **Illinois Dept of Revenue**<br>**101 W Jefferson St**<br>**Springfield, IL 62702** | *Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Sales and Use Tax** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|
| | **Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19101-7346** | *Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**For Notice Purposes** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

Debtor  **It'Sugar LLC**
_____
Name

Case number (if known) **20-20261-RAM**

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | $53,846.00 | $13,650.00 |
|------|------|------|------|------|

**John Cappadoccia**
**9651 Captiva Circle**
**Boynton Beach, FL 33437**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**6/15/20**

Basis for the claim:
**Severance**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | $32.95 | $32.95 |
|------|------|------|------|------|

**Liberty Community Authority**
**PO Box 645434**
**CINCINNATI, OH 45264-5434**

☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | $264.00 | $264.00 |
|------|------|------|------|------|

**Louisiana Dept of Revenue**
**617 North Third Street**
**Baton Rouge, LA 70802**

☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>_Check all that apply._ | $10,223.37 | $10,223.37 |
|------|------|------|------|------|

**Maryland Dept of Revenue**
**310 W Preston Street**
**Room 206**
**Baltimore, MD 21201-2384**

☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

Debtor __It'Sugar LLC_____    Case number _(if known)_ __20-20261-RAM__
　　　　　Name

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $859.46 | $859.46 |
|---|---|---|---|---|

**Massachusetts Dept of Revenue**
**200 Arlington St**
**Chelsea, MA 02150**

_Check all that apply._
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,051.71 | $3,051.71 |
|---|---|---|---|---|

**Massachusetts Dept of Revenue**
**200 Arlington St**
**Chelsea, MA 02150**

_Check all that apply._
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $375.32 | $375.32 |
|---|---|---|---|---|

**Michigan Dept of Revenue**
**430 W Allegan St**
**Lansing, MI 48922**

_Check all that apply._
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,533.00 | $5,533.00 |
|---|---|---|---|---|

**Minnesota Dept of Revenue**
**600 Robert St N**
**Saint Paul, MN 55101**

_Check all that apply._
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

Debtor  **It'Sugar LLC**
_____
Name

Case number (*if known*)  **20-20261-RAM**

| | | |
|---|---|---|
| 2.19 | Priority creditor's name and mailing address<br>**Missouri Dept of Revenue**<br>**301 W Hight St**<br>**Jefferson City, MO 65101** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed |

$6,033.81 $6,033.81

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| | | |
|---|---|---|
| 2.20 | Priority creditor's name and mailing address<br>**Nevada Dept of Revenue**<br>**555 E. Washington Ave**<br>**Suite 1300**<br>**Las Vegas, NV 89101** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed |

$7,492.89 $7,492.89

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| | | |
|---|---|---|
| 2.21 | Priority creditor's name and mailing address<br>**New Jersey Dept of Revenue**<br>**125 W State St**<br>**Trenton, NJ 08608** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed |

$36,955.55 $36,955.55

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| | | |
|---|---|---|
| 2.22 | Priority creditor's name and mailing address<br>**New Orleans Dept of Revenue**<br>**617 North Third Street**<br>**Baton Rouge, LA 70802** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed |

$1,584.00 $1,584.00

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $45,908.64 | $45,908.64 |
|---|---|---|---|---|

**New York Dept of Revenue**
**PO Box 61000**
**Albany, NY 12261-0001**

*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

---

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,452.32 | $2,452.32 |
|---|---|---|---|---|

**North Carolina Dept of Revenue**
**501 N Wilmington St**
**Raleigh, NC 27604**

*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

---

| 2.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,346.91 | $1,346.91 |
|---|---|---|---|---|

**Ohio Dept of Revenue**
**4485 Northland Ridge Blvd**
**Columbus, OH 43229**

*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

---

| 2.26 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**So Carolina Dept of Revenue**
**1452 W Evans St**
**Ste 100**
**Florence, SC 29501**

*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☒ No
☐ Yes

---

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 2.27 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | $6,880.03 | $6,880.03 |
|---|---|---|---|---|
| | **South Carolina Dept of Revenue**<br>**1452 W Evans St**<br>**Ste 100**<br>**Florence, SC 29501** | | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Sales and Use Tax** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.28 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | $7,452.00 | $7,452.00 |
|---|---|---|---|---|
| | **Tennessee Dept of Revenue**<br>**500 Deaderick St**<br>**Nashville, TN 37242** | | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Sales and Use Tax** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.29 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $17,217.98 | $17,217.98 |
|---|---|---|---|---|
| | **Texas Dept of Revenue**<br>**PO Box 13528**<br>**Capital Station**<br>**Austin, TX 78711-3528** | | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Sales and Use Tax** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.30 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | Unknown | Unknown |
|---|---|---|---|---|
| | **Utah State Tax Commission**<br>**210 North 1950 W**<br>**Salt Lake City, UT 84134** | | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Sales and Use Tax** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Debtor    **It'Sugar LLC**    Case number (if known)    **20-20261-RAM**
_____
Name

| 2.31 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $780.00 | $780.00 |

**Virginia Dept of Revenue**
**PO Box 1115**
**Richmond, VA 23218-1115**

*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.32 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,024.60 | $1,024.60 |

**Wisconsin Dept of Revenue**
**2135 Rimrock Rd**
**Madison, WI 53713**

*Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Sales and Use Tax**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $50,094.14 |

**117 Duval, LLC**
**423 Front Street**
**2 FL**
**Key West, FL 33040**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Rent-lease obligation re store: Duval Street, Key West - 1047

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,391.16 |

**1515 N. Halsted, LLC,**
**c/o Bucksbaum Retail Properties**
**71 S. Wacker Drive**
**Ste 2130**
**Chicago, IL 60606**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Rent-lease obligation re store: New City IL  - 1085

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $121,871.23 |

**1880 Broadway Retail, LLC**
**c/o Global Holdings Management (Us) Inc**
**1250 Broadway**
**38 FL**
**New York, NY 10001**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Rent-lease obligation re store: Upper West Side  - 1028

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | It'Sugar LLC | | Case number (if known) | **20-20261-RAM** |
|---|---|---|---|---|
| | Name | | | |

---

**3.4** | Nonpriority creditor's name and mailing address
**210 Muni, LLC**
**430 West Broadway, Third Floor**
**New York, NY 10012**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*     **$118,135.81**
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: Brooklyn Heights Plaza  - 1059**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.5** | Nonpriority creditor's name and mailing address
**3000 Ocean Front LLC**
**Attn: Jason S. Klein, Esq.**
**1500 Lawrence Avenue**
**Ocean, NJ 07712**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*     **$27,717.88**
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: WildWood  - 1096**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6** | Nonpriority creditor's name and mailing address
**A Safe Keeping Self Storage Cmch, Inc.**
**c/o Eric S. Goldstein Esquire**
**4030 Ocean Heights Avenue**
**Egg Harbor Township, NJ 08234**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*     **$14,260.02**
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: Ocean City - 1093**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** | Nonpriority creditor's name and mailing address
**A to Z Scales and Calibration LLC**
**3515 North 34Th Place**
**Phoenix, AZ 85018**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*     **$295.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.8** | Nonpriority creditor's name and mailing address
**A&G Realty Partners, LLC**
**445 Broadhollow Rd**
**Ste 410**
**Attn: Andy Graiser**
**Melville, NY 11797**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*     **Unknown**
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Real Estate Services Agreement**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.9** | Nonpriority creditor's name and mailing address
**Aah's Enterprises, Inc. dba Aah's Graphi**
**6600 Telegraph Road**
**Commerce, CA 90040**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*     **$1,054.62**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.10** | Nonpriority creditor's name and mailing address
**About Face Designs**
**1510 Old Deerfield Rd**
**Ste 211**
**Highland Park, IL 60035**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*     **$10,371.38**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | It'Sugar LLC | Case number *(if known)* | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $991.19 |
|---|---|---|---|

**Ace-Endico Corporation**
**80 International Blvd**
**Brewster, NY 10509**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,935.65 |
|---|---|---|---|

**Albanese Confectionary Group, Inc.**
**PO Box 71885**
**Chicago, IL 60694-1885**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Ameriworks Solutions LLC**
**2787 S Evergreen Cir**
**Boyton Beach, FL 33426**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $37,945.33 |
|---|---|---|---|

**Anastasia Confections Inc.**
**1815 Cypress Lake Dr**
**Orlando, FL 32837**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $125,108.15 |
|---|---|---|---|

**Anchorage Holdings, L.P.**
**c/o Cbre Global Investors,**
**800 Boylston Street**
**Ste 2800**
**Boston, MA 02199**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Rent-lease obligation re store: Fisherman's Wharf  -__
__1025__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $31,066.51 |
|---|---|---|---|

**Archytecx Design and Architecture PLLC**
**1 Tiffany Place**
**Apt 3A**
**Brooklyn, NY 11231**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $683.08 |
|---|---|---|---|

**Arlington Scale**
**38 Davey St**
**Bloomfield, NJ 07003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,897.31 |
|---|---|---|---|

**Armada Hoffler Block 8 Associates, L.L.C**
**c/o Divaris Property Management**
**One Columbus Center**
**Ste 700**
**Virginia Beachva, VA 23462**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  Rent-lease obligation re store: Town Center at VA Beach  - 1071

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Arundel Mills Limited Partnership**
**c/o M.S. Management Associates Inc.,**
**225 West Washington Street**
**Indianapolis, IN 46204-3438**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  Rent-lease obligation re store: Arundel Mills MD  - 1074 [Lease in name of affiliate: ITS ATLANTIC CITY]

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $68,379.81 |
|---|---|---|---|

**Ashkenazy Acquisition Corp.**
**Attention: General Counsel,**
**150 East 58Th Street**
**39 FL**
**New York, NY 10155**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  Rent-lease obligation re store: Rivercenter TX  - 1067

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $58,690.29 |
|---|---|---|---|

**Asian Food Grocer**
**50 W Ohio Ave**
**Richmond, CA 94804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,757.57 |
|---|---|---|---|

**Astor Chocolate Corporation**
**651 New Hampshire Ave**
**Lakewood, NJ 08701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,585.00 |
|---|---|---|---|

**Atlantic Moving And Storage**
**2549 W Broward Blvd**
**Fort Lauderdale, FL 33312**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Avalara, Inc.**
**225 S King St**
**Ste 1800**
**Seattle, WA 98104**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  Returns Service Agreement

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

---

**3.25** | Nonpriority creditor's name and mailing address
Avanti Press
PO Box 67000
Detroit, MI 48267-2104

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **Unknown**
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.26** | Nonpriority creditor's name and mailing address
Aventura Mall Venture
Legal Dept, c/o Turnberry Aventura Mall
19501 Biscayne Blvd
Suite 400
Aventura, FL 33180

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **Unknown**
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: Aventura - 1002 [Lease in name of affiliate: IT'S FL I LLC]**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.27** | Nonpriority creditor's name and mailing address
AvidXchange, Inc.
PO Box 36862
Charlotte, NC 28236

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **Unknown**
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **AvidXchange Services Agreement**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.28** | Nonpriority creditor's name and mailing address
B.A. Sweetie Candy Company Inc
6770 Brookpark Road
Cleveland, OH 44129-1225

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$1,108.21**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.29** | Nonpriority creditor's name and mailing address
Bank Direct Capital Finance
150 North Field Drive
Ste 190
Lake Forest, IL 60045

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$10,841.41**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.30** | Nonpriority creditor's name and mailing address
Barefoot Landing Commercial, LLC
Attn: Lease Administration
P.O. Box 7577
Myrtle Beach, SC 29572

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$25,101.07**
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: Barefoot Landing SC - 1073**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.31** | Nonpriority creditor's name and mailing address
Barrios Building Maintenance
4844 W. 104Th St.
Inglewood, CA 90304

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$1,200.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

---

**3.32** Nonpriority creditor's name and mailing address
Basic Fun, Inc.
301 Yamato Road, Suite 4200
Boca Raton, FL 33431

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*     **$9,145.60**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.33** Nonpriority creditor's name and mailing address
Basic Promotions II, Inc.
4848 NW 97 Drive
Coral Springs, FL 33076

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*     **$14,656.42**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.34** Nonpriority creditor's name and mailing address
Baybrook Mall GGP MGMT Office
500 Baybrook Mall
Friendswood, TX 77546

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*     **$59,114.46**
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: __Rent-lease obligation re store: Baybrook TX  - 1083__

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.35** Nonpriority creditor's name and mailing address
Baybrook Mall, LLC
500 Baybrook Mall
General Growth Mgmt Office
Friendswood, TX 07546

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*     **Unknown**
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: __Rent-lease obligation re store: Baybrook WE - 4006__

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.36** Nonpriority creditor's name and mailing address
Bayside Marketplace, LLC
c/o Ashkenazy Acquisition Corporation
150 East 58Th Street
39 FL
New York, IL 10155

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*     **$118,680.00**
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: __Rent-lease obligation re store: Bayside - 1108__

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.37** Nonpriority creditor's name and mailing address
BBMK Contracting, LLC
6400 Park Of Commerce Blvd
Ste 1B
Boca Raton, FL 33487

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*     **$127,898.81**
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: __Trade debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.38** Nonpriority creditor's name and mailing address
Best Buy Co., Inc.
7601 Penn Avenue South
Attn: Emily Davidson, Mgt Prop Risk
Richfield, MN 55423

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*     **Unknown**
☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: __Pending insurance claim__

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | It'Sugar LLC | | Case number (if known) | 20-20261-RAM |
|---|---|---|---|---|
| | Name | | | |

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $38,359.44 |
|---|---|---|---|

**Blue Q**
103 Hawthorne Ave
Pittsfield, MA 01201

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,151.52 |
|---|---|---|---|

**Bobbleheads.Com / Royal Bobbles**
5885 Shiloh Road
Suite 101
Alpharetta, GA 30005

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,629.86 |
|---|---|---|---|

**Boston America**
55 Sixth Road
Ste 8
Woburn, MA 01801

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,337.15 |
|---|---|---|---|

**Brink's Incorporated**
PO Box 101031
Atlanta, GA 30392-1031

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $99,225.50 |
|---|---|---|---|

**Broadway At The Beach, Inc.**
Attention: General Manager,
1325 Celebrity Circle
Myrtle Beach, SC 29577

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Rent-lease obligation re store: Myrtle Beach  - 1003__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $67,922.54 |
|---|---|---|---|

**Broadway Mercer Associates**
351 East 83Rd Street
New York, NY 10028

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Rent-lease obligation re store: SPK-NYC - 1109__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $114,167.82 |
|---|---|---|---|

**C2 Imaging LLC**
4537 Solution Center
Chicago, IL 60677-4005

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

Debtor   **It'Sugar LLC**
          Name

Case number (if known)   **20-20261-RAM**

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,008.41 |
|---|---|---|---|

**CandyRific, LLC**
**PO Box 638952**
**Cincinnati, OH 45263-8953**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $148,576.11 |
|---|---|---|---|

**Chelsea Orlando Development Limited Part**
**General Counsel, c/o Chelsea Prop. Group**
**105 Eisenhower Parkway**
**Roseland, NJ 07068**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Rent-lease obligation re store: Orlando  - 1012**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $91,540.04 |
|---|---|---|---|

**Chelsea Property Group**
**Attn: Lease Administration**
**105 Eisenhower Parkway**
**Roseland, NJ 07068**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Rent-lease obligation re store: Jersey Shore  - 1011**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Christiana, LLC**
**132 Christiana Mall**
**General Growth Mgmt Office**
**Newark, DE 19702**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Rent-lease obligation re store: Christiana WE - 4008**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,574.70 |
|---|---|---|---|

**Christmas Light Decorators**
**PO Box 21141**
**Mesa, AZ 85277**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,690.00 |
|---|---|---|---|

**Classis Imports**
**PO Box 75359**
**Chicago, IL 60675-5359**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Colorado Mills Mall Limited Partnership**
**c/o M.S. Management Associates Inc.,**
**225 West Washington St**
**Indianapolis, IN 46204-3438**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Rent-lease obligation re store: Colorado Mills CO  - 1078 [Lease in name of affiliate: ITS ATLANTIC CITY]**

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | It'Sugar LLC | Case number *(if known)* | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,254.28** |
|---|---|---|---|

**Commercial Fire Inc.**
**2465 St. Johns Bluff Rd S**
**Jacksonville, FL 32246**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$145.00** |
|---|---|---|---|

**Complete Business Solutions**
**4755 Technology Way**
**Suite 109**
**Boca Raton, FL 33431**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,800.00** |
|---|---|---|---|

**Compliance HR**
**60 East 42Nd**
**Suite 1810**
**New York, NY 10165**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,338.02** |
|---|---|---|---|

**Continuum Games, Inc.**
**221 S. Franklin Rd**
**Bldg C, Ste 780**
**Indianapolis, IN 46219**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Contract Datascan, LP**
**2941 Trade Center Dr**
**Ste 100**
**Carrollton, TX 75007**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Master Rental Agreement for scanner equipment**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,753.63** |
|---|---|---|---|

**Cookie Do, Inc.**
**51 Schermerhorn St**
**Unit 1L**
**Brookyn, NY 11201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$65,189.24** |
|---|---|---|---|

**Cooper House LLC**
**c/o Jay Paul Company**
**350 California Street**
**Ste 1905**
**San Francisco, CA 94104-1432**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Rent-lease obligation re store: Santa Cruz  - 1029**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | It'Sugar LLC | | Case number (if known) | 20-20261-RAM |
|---|---|---|---|---|
| | Name | | | |

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $44,178.32 |
|---|---|---|---|

**Country Club Plaza JV LLC**
**c/o The Taubman Company Llc, Attn: Gener**
**200 East Long Lake Road**
**Ste 300**
**Bloomfield Hills, MO 48304-2325**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Rent-lease obligation re store: Country Club Plaza, MO  - 1058

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,369.91 |
|---|---|---|---|

**Crazy Aaron Enterprises**
**700 E Main St**
**Norristown, PA 19401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $77,775.13 |
|---|---|---|---|

**Crocker Downtown Development Associates**
**Crocker Downtown Development Associates**
**110 N. Wacker Drive**
**Chicago, FL 60606**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Rent-lease obligation re store: Mizner Park  - 1094

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,705.58 |
|---|---|---|---|

**Crystal Temptations**
**67 POrete Avenue**
**North Arlington, NJ 07031**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $26,580.09 |
|---|---|---|---|

**Culture Fly**
**PO Box 88926**
**Chicago, IL 60695-1926**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Daytona Beach Property Holdings Retail**
**c/o International Speedway Corporation**
**One Daytona Blvd**
**Daytona Bech, GA 32114-1243**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Rent-lease obligation re store: Daytona  - 1097

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $600.00 |
|---|---|---|---|

**Delaware Moving and Storage**
**214 Bear Christiana Rd**
**Bear, DE 19701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Debtor     **It'Sugar LLC**
_____
Name

Case number *(if known)*    **20-20261-RAM**

| | | |
|---|---|---|
| 3.67 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**$3,701.10**

**Design Master Assoc**
**3005 John Deere Road**
**Toano, VA 23618**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.68 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**$82,127.43**

**Destin Commons, LTD.**
**PO Box 865292**
**Orlando, FL 32886**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Rent-lease obligation re store: Destin FL  - 1081**

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.69 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**$79,789.17**

**Destiny USA Holdings LLC**
**The Clinton Exchange,**
**4 Clinton Square**
**Syracuse, NY 13202-1078**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Rent-lease obligation re store: Destiny  - 1092**

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.70 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**$3,204.00**

**Diversified Licensing Group**
**750 KapPOck St**
**# 105**
**Bronx, NY 10463**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**$8,738.06**

**DM Merchandising, Inc.**
**835 N. Church Court**
**Elmhurst, IL 60126**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**$2,299.62**

**Domain Northside Retail Property Owner,**
**Attn: General Manager**
**500 West 5Th Street**
**Ste 700**
**Austin, TX 78701**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Rent-lease obligation re store: The Domain  - 1098**

Is the claim subject to offset? ■ No ☐ Yes

---

| | | |
|---|---|---|
| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |

**$59,988.62**

**Downtown At The Gardens Associates, Ltd.**
**c/o Downtown Gardens Mgmt Company Llc**
**5410 Edson Lane**
**Ste 220**
**Rockville, MD 20852**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Rent-lease obligation re store: Downtown at the Gardens  - 1021**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **It'Sugar LLC**
_____
Name

Case number (if known)    **20-20261-RAM**

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |

**Downtown Delray Holdings, LLC**
**15941 D'Alene Drive**
**Delray Beach, FL 33446**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Rent-lease obligation re store: Delray 2, FL  - 1051

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$63.24** |

**Durham Coca Cola Bottling Co.**
**3214 Hillsborough Rd.**
**Durham, NC 27705**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,415.88** |

**E&M Ice Cream I**
**701 Zerega Avenue**
**Bronx, NY 10473**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$31,790.27** |

**Easton Town Center II, LLC**
**Lease Admin, c/o Steiner Re Services**
**4016 Townsfair Way**
**Ste 201**
**Columbus, OH 43219**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Rent-lease obligation re store: Easton  - 1101

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$19,568.39** |

**Ecolab Inc.**
**PO Box 100512**
**Pasadena, CA 91189-0512**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$89,834.43** |

**Eklecco Newo LLC**
**The Clinton Exchange,**
**Four Clinbton Square**
**Syracuse, NY 13202-1078**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Rent-lease obligation re store: Palisades NY  - 1099

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,871.95** |

**Empire A/C LLC**
**22521 Sea Bass Dr**
**Boca Raton, FL 33428**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

---

**3.81** | Nonpriority creditor's name and mailing address
Ephemera Inc.
PO Box 490
Phoenix, OR 97535-0490

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No  ☐ Yes

$13,499.88

---

**3.82** | Nonpriority creditor's name and mailing address
ESRT 1542 Third Avenue, LLC
c/o Malkin Properties, L.L.C.
60 East 42Nd Street
New York, NY 10165

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Rent-lease obligation re store: Upper East Side  NY  - 1054

Is the claim subject to offset? ■ No  ☐ Yes

$376,488.01

---

**3.83** | Nonpriority creditor's name and mailing address
FAO ROC Holdings LLC
Attn: General Counsel
15 Cushing
Irvine, CA 92618

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Rent-lease obligation re store: FAO SCHWARTZ  - 2025

Is the claim subject to offset? ■ No  ☐ Yes

$21,204.11

---

**3.84** | Nonpriority creditor's name and mailing address
Fashion Outlets at Foxwoods, LLC
Legal Dept, c/o Tanger Properties Llc
3200 Northline Avenue
Ste 360
Greensboro, NC 27408

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Rent-lease obligation re store: Foxwoods CT  - 1075

Is the claim subject to offset? ■ No  ☐ Yes

$81,843.92

---

**3.85** | Nonpriority creditor's name and mailing address
Fashion Outlets II LLC
Macerich Niagara LLC c/o The Talisman Co
355 Alhambra Circle
Ste 1250
Coral Gables, NY 33134

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Rent-lease obligation re store: Fashion Outlets of Niagara NY  - 1069

Is the claim subject to offset? ■ No  ☐ Yes

$40,097.11

---

**3.86** | Nonpriority creditor's name and mailing address
Fedex (1752-7149-0)
PO Box 660481
Dallas, TX 75266-0481

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No  ☐ Yes

$255,666.46

---

**3.87** | Nonpriority creditor's name and mailing address
Fedex (4970-6136-9)
PO Box 660481
Dallas, TX 75266-0481

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No  ☐ Yes

$5,820.96

---

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,490.06 |
|---|---|---|---|

**Flex Beauty Labs LLC**
7512 Dr Phillips Blvd
Ste 50-232
Orlando, FL 32819

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,364.05 |
|---|---|---|---|

**Flexential**
PO Box 530619
Atlanta, GA 30353-0619

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Florida Panthers Hockey Club, Ltd.**
One Panthers Parkway
Attn: President, CEO
Sunrise, FL 33323

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Obligation re Sponsorship and Advertising Agreement - 2005**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $507.50 |
|---|---|---|---|

**Frank Recruitment Group**
Aka Nigel Frank International
110 Williams St
New York, NY 10038

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Bradforces, Inc. (Doug's corp-Douglas Meade) re Dynamics Great Plains Consulting**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Frankford Candy LLC**
9300 Ashton Road
Phildelphia, PA 19114

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,757.60 |
|---|---|---|---|

**Fred & Friends**
Dept. Ch 17745
Palatine, IL 60055-7745

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,580.89 |
|---|---|---|---|

**Fun Sweets, LLC.**
3301 Electronics Way
Ste E
W Palm Beach, FL 33407

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor   **It'Sugar LLC**                                          Case number (if known)   **20-20261-RAM**
     Name

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $35,088.96 |
|------|---|---|---|

**G&J Holdings, LLC**
**135 Lundquist Ave**
**Braintree, MA 02184**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $64,624.85 |
|------|---|---|---|

**Gadge USA, Inc.**
**3000 Marcus Ave**
**Ste 3 E 03**
**Lake Success, NY 11042**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,311.61 |
|------|---|---|---|

**Galerie**
**3380 Langley Drive**
**Hebron, KY 41048**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,723.03 |
|------|---|---|---|

**Garda CL Southeast Inc.**
**3209 Momentum Place**
**Chicago, IL 60689-5332**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $129,228.25 |
|------|---|---|---|

**Gart Properties LLC**
**229 Milwaukee St**
**Ste 500**
**Denver, CO 80206**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Rent-lease obligation re store: Denver Pavilions  -**
**1076**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,848.07 |
|------|---|---|---|

**GGB Candies**
**2600 Summer Blvd**
**Ste 112**
**Raleigh, NC 27616**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,257.56 |
|------|---|---|---|

**GGB of Raleigh LLC**
**2600 Sumner Blvd**
**Ste 112**
**Raleigh, NC 27616**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

---

**3.102** | Nonpriority creditor's name and mailing address
**GlobalTranz Enterprises, Inc.**
PO Box 203285
Dallas, TX 75320-3285

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  $1,085.71
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.103** | Nonpriority creditor's name and mailing address
**Gold Medal Products Co.**
10700 Medallion Drive
Cincinnati, OH 45241

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  $63.24
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.104** | Nonpriority creditor's name and mailing address
**Grand Canal Shops II, LLC**
Attention: General Counsel
110 N. Wacker Drive
Chicago, IL 60606

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  $458,238.36
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: Venetian  - 1024**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.105** | Nonpriority creditor's name and mailing address
**Grapevine Mills Mall Limited Partnertshi**
c/o M.S. Management Associates
225 West Washington Street
Indianapolis, IN 46204-3438

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  $45,410.82
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: Grapevine Mills  - 1014**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.106** | Nonpriority creditor's name and mailing address
**Great Lakes Coca-Cola Distribution**
PO Box 809082
Chicago, IL 60680-9082

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  $226.35
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.107** | Nonpriority creditor's name and mailing address
**Great Number One, LLC**
14422 Shoreside Way
Ste 110-181
Winter Garden, FL 34787

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  $2,240.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.108** | Nonpriority creditor's name and mailing address
**Great Scot International Inc**
8041 Arrowridge Blvd
Unit I
Charlotte, NC 28273

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  $3,127.21
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | It'Sugar LLC | | Case number (if known) | 20-20261-RAM |
|---|---|---|---|---|
| | Name | | | |

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Guest Supply**
**300 Davidson Ave**
**Somerset, NJ 08873**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $78,684.52 |
|---|---|---|---|

**Hanna Design Group Inc**
**650 E Algonquin Rd**
**Ste 405**
**Schaumburg, IL 60173**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $26,861.98 |
|---|---|---|---|

**HCW Private Development, LLC**
**c/o Jones Lang Lasalle**
**100 Branson Landing Blvd**
**Branson, GA 65616**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Rent-lease obligation re store: Branson  - 1016**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,670.80 |
|---|---|---|---|

**Headline**
**827 Valencia St**
**San Francisco, CA 94110**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,565.74 |
|---|---|---|---|

**Hoffman's Commercial Group**
**5190 Lake Worth Road**
**Greenacres, FL 33463**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,985.37 |
|---|---|---|---|

**Hotlix Candy**
**PO Box 447**
**Grover Beach, CA 93483**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.115 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,600.00 |
|---|---|---|---|

**Hott Products - imports only**
**20700 Dearborn St**
**Chatsworth, CA 91311**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor   **It'Sugar LLC**
    Name

Case number (*if known*)   **20-20261-RAM**

---

| 3.116 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,011.80** |
|---|---|---|---|

**Hott Products Unlimited**
**20700 Dearborn St**
**Chatsworth, CA 91311**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:   **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$106,835.41** |
|---|---|---|---|

**HPC Gaslamp Square, LLC**
**c/o HP Inventors,**
**335 15 St**
**San Diego, CA 92101**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:   **Rent-lease obligation re store: Gaslamp CA  - 1080**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$54,163.11** |
|---|---|---|---|

**IMI Huntsville LLC**
**Attention: General Manager**
**365 The Bridge Street**
**Ste 106**
**Atlanta, GA 35806**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:   **Rent-lease obligation re store: Bridge ST, AL  - 1043**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,552.80** |
|---|---|---|---|

**Indianola Pecan House, Inc.**
**PO Box 367**
**Indianola, MS 38751**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:   **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Intelligence Communications Systems LLC**
**64 South State St**
**Hackensack, NJ 07601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:   **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,400.00** |
|---|---|---|---|

**Interior Development & Design**
**5100 N Dixie Hwy**
**Fort Lauderdale, FL 33334**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:   **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,780.06** |
|---|---|---|---|

**Island Dogs, LLC**
**11407 Cronhill Drive**
**Ste F**
**Owings Mills, MD 21117**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:   **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,115.16 |
|---|---|---|---|

**J.Q. Nova, LLC**
**502 N. Eau Claire Ave**
**Madison, WI 53705**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Rent-lease obligation re store: Madison WI - 1057**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $533,899.26 |
|---|---|---|---|

**Jack's Candy**
**905 Murray Rd**
**East Hanover, NJ 07936**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $80.25 |
|---|---|---|---|

**JC Ehrlich**
**PO Box 13848**
**Reading, PA 19612**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,876.20 |
|---|---|---|---|

**Jelly Belly Candy Company**
**PO Box 742799**
**Los Angeles, CA 90074-2799**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.127 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $202,474.70 |
|---|---|---|---|

**Jemal's Chinatown II, LLC**
**c/o Douglas Development Corporation**
**702 H Street, N.W.**
**Ste 400**
**Washington, DC 20001**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Rent-lease obligation re store: 7th St Washington DC - 1040**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.128 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $502,973.28 |
|---|---|---|---|

**JGB Vegas Retail Lessee, LLC**
**General Manager, c/o Grand Bazaar Shops**
**3635 Las Vegas Blvd S**
**Las Vegas, NV 89109**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Rent-lease obligation re store: Grand Bazaar - 1103**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.129 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $328.44 |
|---|---|---|---|

**Jim Spinx**
**204 37Th Ave N**
**Box332**
**St Petersburg, FL 33704**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 3.130 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$170,152.43** |
|---|---|---|---|
| | **Jones Lang LaSalle Americas, Inc.** | ☐ Contingent | |
| | **c/o Receiver: lvl Group Address** | ■ Unliquidated | |
| | **24 Church Street** | ☐ Disputed | |
| | **Montclair, GA 07042** | | |
| | Date(s) debt was incurred _ | Basis for the claim:  Rent-lease obligation re store: Baltimore Harbor -  1018 | |
| | Last 4 digits of account number _ | | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.131 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$24,093.10** |
|---|---|---|---|
| | **Jra Hhf Venture LLC** | ☐ Contingent | |
| | **c/o Jeffrey R Anderson Real Estate, Inc.** | ■ Unliquidated | |
| | **3825 Edwards Road** | ☐ Disputed | |
| | **Ste 200** | | |
| | **Cincinnatti, AL 45209** | Basis for the claim:  Rent-lease obligation re store: Pembroke Gardens -  1064 | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.132 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,224.06** |
|---|---|---|---|
| | **KellyToy USA Inc** | ☐ Contingent | |
| | **4811 S. Alameda St** | ☐ Unliquidated | |
| | **Los Angeles, CA 90058** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade debt | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.133 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$520.00** |
|---|---|---|---|
| | **Keystone Critical Systems Advisors** | ☐ Contingent | |
| | **4050 Westgate Ave.** | ☐ Unliquidated | |
| | **Suite 105** | ☐ Disputed | |
| | **West Palm Beach, FL 33409** | | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade debt | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.134 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$21,600.00** |
|---|---|---|---|
| | **Kidrobot, LLC** | ☐ Contingent | |
| | **PO Box 1036** | ☐ Unliquidated | |
| | **Charlotte, NC 28201-1036** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade debt | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.135 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$18,286.23** |
|---|---|---|---|
| | **Kids Focus/Namo Entertainment** | ☐ Contingent | |
| | **16380 Roscoe Blvd** | ☐ Unliquidated | |
| | **Moa Ste 120** | ☐ Disputed | |
| | **Van Nuys, CA 91406** | | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade debt | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.136 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,934.27** |
|---|---|---|---|
| | **Kierland Crossing, LLC** | ☐ Contingent | |
| | **Attn: General Counsel** | ■ Unliquidated | |
| | **180 East Broad St** | ☐ Disputed | |
| | **21 FL** | | |
| | **Columbus, OH 43215** | Basis for the claim:  Rent-lease obligation re store: Scottsdale - 1017 | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

---

**3.137** | Nonpriority creditor's name and mailing address

Kimmie Candy Company
405 Edison Way
Reno, NV 89502

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$3,880.80**

---

**3.138** | Nonpriority creditor's name and mailing address

Knock Knock
11111 Jefferson Blvd
Suite 5167
Culver City, CA 90231

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$7,842.53**

---

**3.139** | Nonpriority creditor's name and mailing address

Koppers Chocolate, LLC
10 Exchange Place
Suite 2800
Jersey City, NJ 07302

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$1,881.07**

---

**3.140** | Nonpriority creditor's name and mailing address

KRG Atlantic Delray Beach, LLC
VP Of Property Ops c/o Kite Realty Group
30 South Meridian
Ste 1100
Indianapolis, IN 46204

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: Delray  - 1033**

Is the claim subject to offset? ■ No ☐ Yes

**$62,383.12**

---

**3.141** | Nonpriority creditor's name and mailing address

KRG Enterprises, Inc.
9901 Blue Grass Road
Philadelphia, PA 19114

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$178,198.07**

---

**3.142** | Nonpriority creditor's name and mailing address

KRG Parkside II, LLC
VP Of Prop. Operations,Kite Realty Group
30 South Meridian
Ste 1100
Indianapolis, IN 46204

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: Parkside Commons NC  - 1079**

Is the claim subject to offset? ■ No ☐ Yes

**$2,370.02**

---

**3.143** | Nonpriority creditor's name and mailing address

L&M, LLC
Attn: Leo Chiakouris
54 North Market Street
Charleston, SC 29401

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: Market St, Charleston - 1036**

Is the claim subject to offset? ■ No ☐ Yes

**$428.20**

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor   **It'Sugar LLC**
         Name

Case number (if known)   **20-20261-RAM**

| 3.144 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$113,394.92** |
|---|---|---|---|

**Las Olas Confections and Snacks LLC**
**1815 Cypress Lake Dr**
**Orlando, FL 32837**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.145 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$111,866.49** |
|---|---|---|---|

**Legacy Place Properties LLC**
**33 Boylston Street**
**Ste 3000**
**Chestnut Hill, MA 02467**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Rent-lease obligation re store: Legacy  - 1100**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.146 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,441.18** |
|---|---|---|---|

**Level 10**
**PO Box 88496**
**Chicago, IL 60680-1496**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.147 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$67,218.68** |
|---|---|---|---|

**Liberty Center LLC**
**c/o Bayer Properties, Llc**
**2200 Magnolia Street South**
**Ste 101**
**Birmingham, AL 35205**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Rent-lease obligation re store: Liberty Center  - 1090**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.148 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,259.04** |
|---|---|---|---|

**Liberty Coca-Cola Beverages Llc**
**PO Box 780810**
**Philadelphia, PA 19178-0810**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.149 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$15,456.60** |
|---|---|---|---|

**Liberty Distribution Company LLC**
**290 E El Prado Court**
**Chandler, AZ 85225**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.150 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$10,487.80** |
|---|---|---|---|

**License 2 play**
**99 Park Avenue**
**New York, NY 10016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor    **It'Sugar LLC**
_____
Name

Case number (if known)    **20-20261-RAM**

| | | |
|---|---|---|
| 3.151 | **Nonpriority creditor's name and mailing address**<br>**Loomis Armored US, LLC**<br>**2500 Cityest Blvd**<br>**Ste 900**<br>**Houston, TX 77042-9000**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.    **$4,718.08**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| 3.152 | **Nonpriority creditor's name and mailing address**<br>**Loungefly, Inc.**<br>**2802 Wetmore Ave**<br>**Everett, WA 98201**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.    **$1,099.80**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| 3.153 | **Nonpriority creditor's name and mailing address**<br>**Lseven Inc.**<br>**2830 W State Road 84**<br>**Ste 104**<br>**Fort Lauderdale, FL 33312**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.    **$6,477.25**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| 3.154 | **Nonpriority creditor's name and mailing address**<br>**Madison Bay Street LLC**<br>**2001 Pennsylvania Avenue N.W.**<br>**10 FL**<br>**Washington, CA 20006**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.    **$79,693.71**<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Rent-lease obligation re store: Emeryville  - 1013__<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| 3.155 | **Nonpriority creditor's name and mailing address**<br>**Mall at Gurnee Mills, LLC**<br>**c/o M.S. Management Associates Inc.,**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.    **$66,232.73**<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Rent-lease obligation re store: Gurnee Mills  - 1034__<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| 3.156 | **Nonpriority creditor's name and mailing address**<br>**Mall at Katy Mills, L.P.**<br>**c/o M.S. Management Associates Inc.**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.    **$63,819.27**<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Rent-lease obligation re store: Katy Mills, TX  - 1052__<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| 3.157 | **Nonpriority creditor's name and mailing address**<br>**Market Street Retail South, LLC**<br>**1330 Boylston Street**<br>**Ste 212**<br>**Chestnut Hill, MA 02467**<br><br>Date(s) debt was incurred _<br><br>Last 4 digits of account number _ | As of the petition filing date, the claim is: Check all that apply.    **$72,626.21**<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** __Rent-lease obligation re store: Market ST, Lynnfield  - 1046__<br><br>Is the claim subject to offset? ■ No ☐ Yes |

Debtor   **It'Sugar LLC**                                                    Case number (if known)   **20-20261-RAM**
         Name

| 3.158 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,910.00 |
|---|---|---|---|

**Markham & Stein Unlimited LLC**
**2424 S Dixie Highway**
**Miami, FL 33133**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.159 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,034.61 |
|---|---|---|---|

**Master Toys & Novelties, Inc.**
**2355 E 37 St**
**Los Angeles, CA 90058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.160 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,616.32 |
|---|---|---|---|

**Maud Borup Inc**
**3650 AnnaPOlis Lane N**
**Suite 101**
**Plymouth, MN 55447**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.161 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $32,947.09 |
|---|---|---|---|

**MCA Promenade Owner LLC**
**c/o Hill Partners, Inc.**
**2201 South Boulevard**
**Ste 400**
**Charlotte, NC 28203**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Rent-lease obligation re store: Promenade at Coconut Creek FL  - 1077**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.162 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,838.11 |
|---|---|---|---|

**Melville Candy Corp**
**28 York Avenue**
**Randolph, MA 02368-1828**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.163 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $32,046.56 |
|---|---|---|---|

**Meridian CenterCal LLC**
**c/o Centercal Properties, Llc**
**1600 East Franklin Ave.**
**El Segundo, IL 90245**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Rent-lease obligation re store: The Village at Meridian - 1072**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.164 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Miami 26, LLC**
**c/o Goldman Properties**
**2214 NW 1St Place**
**2 FL**
**Miami, FL 33127**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Rent-lease obligation re store: Wynwood - 1110**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 3.165 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**MMA Securities LLC**
610 W Garmantown Pike
Ste 350
Plymouth Meeting, PA 19462

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Retirement Plan Advisory and Consulting Agreement**

Is the claim subject to offset? ☑ No ☐ Yes

| 3.166 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $144,275.20 |
|---|---|---|---|

**MOAC Mall Holdings LLC**
Attn: Legal Dept.,
60 East Broadway
Bloomington, NY 55425-5550

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: Mall of America  - 1084**

Is the claim subject to offset? ☑ No ☐ Yes

| 3.167 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Mondelez Global LLC**
Attn: Wesley Saraceni
Mondelez International
100 DeForest Avenue
East Hanover, NJ 07936

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Obligation under E-Commerce Agreement**

Is the claim subject to offset? ☑ No ☐ Yes

| 3.168 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,977.45 |
|---|---|---|---|

**Morinaga America Inc**
4 Park Plaza
Suite 750
Irvine, CA 92614-5211

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

| 3.169 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $71,361.30 |
|---|---|---|---|

**MV Rolling Oaks Retail, LLC**
Attn: Manager Of Retail Leasing
One Town Center Road
Ste 600
Boca Raton, FL 33486

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: Margaritaville  - 1105**

Is the claim subject to offset? ☑ No ☐ Yes

| 3.170 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $659,679.04 |
|---|---|---|---|

**Nassau Candy**
530 W John St
Hicksville, NY 11801

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☑ No ☐ Yes

| 3.171 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Nathan Y. Salazar**
9018 Perma Ln
San Antonio, TX 78224

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Insurance claim settled prepetition**

Is the claim subject to offset? ☑ No ☐ Yes

| Debtor | It'Sugar LLC | | Case number (if known) | 20-20261-RAM |
|---|---|---|---|---|
| | Name | | | |

| 3.172 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,873.03 |
|---|---|---|---|

**Navy Pier, Inc.**
**Attn: President/Ceo And General Counsel**
**600 East Grand Avenue**
**Chicago, IL 60611**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Rent-lease obligation re store: Navy Pier  - 1104

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.173 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $151,616.10 |
|---|---|---|---|

**Nest International**
**550 Cresent Blvd**
**Ste 5**
**Gloucester City, NJ 08030**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.174 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $507.50 |
|---|---|---|---|

**Nigel Frank International**
**110 Williams St**
**Fr 21**
**New York, NY 10038**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.175 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,100.00 |
|---|---|---|---|

**North East Contractors, Inc.**
**87 Blue Hen Dr**
**Newark, DE 19713**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.176 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**North Star Mall LLC**
**7400 San Pedro**
**Suite 224**
**General Growth Mgmt Office**
**San Antonio, TX 78216**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Rent-lease obligation re store: North Star WE - 4009

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.177 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100.44 |
|---|---|---|---|

**Odd Sox Distribution LLC**
**1277 South Highland**
**Clearwater, FL 33756**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $79,824.24 |
|---|---|---|---|

**Opry Mills Mall Limited Partnership**
**c/o M.S. Management Associates Inc.,**
**225 West Washington Street**
**Indianapolis, IN 46204-3438**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Rent-lease obligation re store: Opry Mills  - 1023

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 3.179 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $152,067.07 |
|---|---|---|---|

**3.179**

Nonpriority creditor's name and mailing address
**Orlando Outlet Owner LLC**
**Lease Services c/o Simon Property Group**
**105 Eisenhower Parkway**
**1 FL**
**Roseland, NJ 07068**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$152,067.07**
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Rent-lease obligation re store: Orlando International - 1032**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.180**

Nonpriority creditor's name and mailing address
**Paul Bundonis**
**1347 N Ocean Blvd**
**Pompano Beach, FL 33062**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$36,431.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Severance**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.181**

Nonpriority creditor's name and mailing address
**Pembroke Lakes Mall LLC**
**11401 Pines Boulevard**
**Suite 546**
**General Growth Mgmt Office**
**Pembroke Pines, FL 33026**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Rent-lease obligation re store: Christiana WE - 4008**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.182**

Nonpriority creditor's name and mailing address
**Pez Candy, Inc.**
**PO Box 30087**
**New York, NY 10087-0087**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$65,975.86**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.183**

Nonpriority creditor's name and mailing address
**Phoenix Premium Outlets, LLC**
**Lease Services, c/o Simon Property Group**
**105 Eisenhower Parkway, 1St Floor**
**1 FL**
**Roseland, NJ 07068**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$49,958.71**
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Rent-lease obligation re store: Phoenix Premium Outlets  - 1035**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.184**

Nonpriority creditor's name and mailing address
**Pier Renaissance, LP**
**Karen Worman, Regional VP Finance**
**2100 Pacific Avenue**
**Atlantic City, NJ 08401**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Rent-lease obligation re store: Atlantic City  - 1001 [Lease in name of affiliate: ITS ATLANTIC CITY]**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.185**

Nonpriority creditor's name and mailing address
**Platinum Parking East LLC**
**401 Biscayne Blvd**
**Miami, FL 33132**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$170.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | It'Sugar LLC | | Case number (if known) | 20-20261-RAM |
|---|---|---|---|---|
| | Name | | | |

| 3.186 | **Nonpriority creditor's name and mailing address**<br>**Play Visions, Inc.**<br>**19180 144 Ave Ne**<br>**Woodinville, WA 98072**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ☐ No  ☐ Yes | **$6,629.04** |
|---|---|---|---|
| 3.187 | **Nonpriority creditor's name and mailing address**<br>**Plaza Bonita, LP**<br>**Attn: Legal Dept, c/o Westfield, Llc**<br>**11601 Wilshire Blvd**<br>**11 FL**<br>**Los Angeles, CA 90025**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Rent-lease obligation re store: Plaza Bonita  - 1006**<br><br>Is the claim subject to offset? ☐ No  ☐ Yes | **$66,613.21** |
| 3.188 | **Nonpriority creditor's name and mailing address**<br>**Pop Sockets LLC**<br>**5757 Central Ave**<br>**Boulder, CO 80301**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ☐ No  ☐ Yes | **$2,271.60** |
| 3.189 | **Nonpriority creditor's name and mailing address**<br>**Print Appeal, Inc.**<br>**11220 Pagemill Rd.**<br>**Dallas, TX 75243**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ☐ No  ☐ Yes | **$8,746.84** |
| 3.190 | **Nonpriority creditor's name and mailing address**<br>**Professional Pr**<br>**PO Box 1840**<br>**Santa Ana, CA 92702**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ☐ No  ☐ Yes | **$390.00** |
| 3.191 | **Nonpriority creditor's name and mailing address**<br>**Project Service LLC**<br>**195 Church St**<br>**New Haven, CT 06510**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Rent-lease obligation re store: Darien NB  - 4001**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$67,211.23** |
| 3.192 | **Nonpriority creditor's name and mailing address**<br>**Project Service LLC**<br>**195 Church St**<br>**New Haven, CT 06510**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Rent-lease obligation re store: Darien SB  - 4002**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | **$4,196.74** |

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 3.193 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,706.73 |
|---|---|---|---|

**Project Service LLC**
**195 Church St**
**New Haven, CT 06510**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Rent-lease obligation re store: Milford SB  - 4003

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.194 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Promenade Enterprises, L.P.**
**127 Esparta Way**
**Santa Monica, CA 90402**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Rent-lease obligation re store: 3rd St Promenade CA - 1063

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.195 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $530.86 |
|---|---|---|---|

**Quadient Leasing Usa, Inc**
**PO Box 123682**
**Dept 3682**
**Dallas, TX 75312-3682**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.196 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $127,272.00 |
|---|---|---|---|

**Quiet Waters Business Park, LLC**
**c/o Grubb & Ellis Management Services, I**
**8200 NW 33Rd Street**
**Ste 107**
**Doral, FL 33122**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Rent-lease obligation re store: Deerfield Beach - 1000

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.197 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,692.58 |
|---|---|---|---|

**Raindrops Enterprise, LLC**
**1801 Ne 123Rd St**
**Ste 313**
**North Miami, FL 33181**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.198 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,014.33 |
|---|---|---|---|

**Rexel Capitol Light**
**PO Box 418453**
**Boston, MA 02241-8453**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.199 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,000.00 |
|---|---|---|---|

**Richard  C Whitaker**
**55 N. Frog POnd Rd.**
**Lexington, IN 47138**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.200 | **Nonpriority creditor's name and mailing address**<br>**Ripple Junction**<br>P.O. Box 932056<br>Cleveland, OH 44193 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $9,831.96 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |
| 3.201 | **Nonpriority creditor's name and mailing address**<br>**Riverwalk Marketplace (New Orleans), LLC**<br>Gen Counsel, c/o The Howard Hughes Corp<br>13355 Noel Road<br>1 Galleria Tower<br>Dallas, TX 75240 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | $37,733.03 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Rent-lease obligation re store: Riverwalk LA  - 1056**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |
| 3.202 | **Nonpriority creditor's name and mailing address**<br>**RTL Atlantic Town Center LLC**<br>c/o Morgan Stanley Real Estate Investing<br>3424 Peachtree Road Ne<br>9 FL<br>Atlanta, GA 30326 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | $66,370.64 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Rent-lease obligation re store: Atlantic Station, GA  - 1045**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |
| 3.203 | **Nonpriority creditor's name and mailing address**<br>**Safety Park**<br>13420 Beach Ave<br>Marina Del Rey, CA 90292 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $206.00 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |
| 3.204 | **Nonpriority creditor's name and mailing address**<br>**Sandblast by Creative Concepts, Inc**<br>1500 Georgia Road<br>Ste A<br>Irondale, AL 35210 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $5,447.49 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |
| 3.205 | **Nonpriority creditor's name and mailing address**<br>**Schneider National Carriers, Inc.**<br>PO Box 281496<br>Atlanta, GA 30384-1496 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,407.30 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |
| 3.206 | **Nonpriority creditor's name and mailing address**<br>**Sean Sager Creative**<br>5051 S Santa Fe Ave<br>Los Angeles, CA 90058 | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $28,000.00 |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 3.207 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,020.00 |
|---|---|---|---|

**Secureworks Inc**
**1 Concourse Pkwy Ne**
**Suite 500**
**Atlanta, GA 30328**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.208 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,216.91 |
|---|---|---|---|

**Sentinel Systems LLC**
**38 Windbeam Lane**
**Ringwood, NJ 07456**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.209 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,358.33 |
|---|---|---|---|

**Set & Stage Creative**
**5051 S Santa Fe Ave**
**Building B**
**Los Angeles, CA 90058**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.210 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $44,447.00 |
|---|---|---|---|

**SFDS LLC**
**239 Java Street**
**Brooklyn, NY 11222**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.211 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,227.18 |
|---|---|---|---|

**Shops At Sunset Mall Owner, LLC**
**c/o M.S. Management Associates Inc.,**
**225 West Washington St**
**Indianapolis, IN 46204-3438**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Rent-lease obligation re store: Sunset Place  - 1022**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.212 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $417.15 |
|---|---|---|---|

**Sin City Suckers**
**3330 West Hacienda Blvd.**
**# 409**
**Las Vegas, NV 89118**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.213 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $34,432.73 |
|---|---|---|---|

**Singer Coney, LLC**
**c/o Thor Equities, Llc,**
**25 West 39 St**
**New York, NY 10018**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Rent-lease obligation re store: Coney Island  - 1037**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

---

**3.214** | Nonpriority creditor's name and mailing address

Socm I, LLC
130 Yantis
Ste 200
Aliso Viejo, CA 92656

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

**Basis for the claim:** Rent-lease obligation re store: Riverpark CA - 1082

Is the claim subject to offset? ■ No ☐ Yes

**$12,572.11**

---

**3.215** | Nonpriority creditor's name and mailing address

SolarWinds
PO Box 730720
Dallas, TX 75373-0720

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade debt

Is the claim subject to offset? ■ No ☐ Yes

**$5,272.11**

---

**3.216** | Nonpriority creditor's name and mailing address

Southpoint Mall, LLC
c/o The Streets At SouthPOint,
350 N. Orleans St
Ste 300
Chicago, IL 60606-1607

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

**Basis for the claim:** Rent-lease obligation re store: Southpoint - 1031

Is the claim subject to offset? ■ No ☐ Yes

**$100,373.04**

---

**3.217** | Nonpriority creditor's name and mailing address

Spin Master, Inc.
300 International Dr
Williamsville, NY 14221

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade debt

Is the claim subject to offset? ■ No ☐ Yes

**$53,433.50**

---

**3.218** | Nonpriority creditor's name and mailing address

Spk/G&J Holdings, LLC
135 Lundquist Ave
Braintree, MA 02184

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade debt

Is the claim subject to offset? ■ No ☐ Yes

**$48,915.18**

---

**3.219** | Nonpriority creditor's name and mailing address

Squire Boone Village, Inc.
PO Box 711
New Albany, IN 47151-0711

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade debt

Is the claim subject to offset? ■ No ☐ Yes

**$34,091.97**

---

**3.220** | Nonpriority creditor's name and mailing address

SRMF Town Square Owner LLC, Fairbourne
P
Attn: George Manojlovic
1 East Wacker Drive
#2900
Chicago, IL 60601

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
■ Unliquidated
☐ Disputed

**Basis for the claim:** Rent-lease obligation re store: Town Square - 1010

Is the claim subject to offset? ■ No ☐ Yes

**$49,442.33**

---

| Debtor | It'Sugar LLC | | Case number (if known) | 20-20261-RAM |
|---|---|---|---|---|
| | Name | | | |

---

**3.221**

**Nonpriority creditor's name and mailing address**
**Station Park CenterCal LLC**
**c/o Centercal Properties, Llc**
**1600 East Franklin Ave.**
**El Segundo, IL 90245**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Rent-lease obligation re store: Station Park - 1042**

Is the claim subject to offset? ■ No ☐ Yes

**$47,800.61**

---

**3.222**

**Nonpriority creditor's name and mailing address**
**Stonedog Studios**
**17 Bannard St**
**#12**
**Freehold, NJ 07728**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$4,321.00**

---

**3.223**

**Nonpriority creditor's name and mailing address**
**Street Retail, Inc.**
**c/o Federal Realty Investment Trust,**
**1626 East Jefferson St**
**Rockville, MD 20852-4041**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Rent-lease obligation re store: Rockville Town Square - 1089**

Is the claim subject to offset? ■ No ☐ Yes

**$53,141.25**

---

**3.224**

**Nonpriority creditor's name and mailing address**
**Stretched Politics LLC**
**2845 S Imperial St**
**Salt Lake City, UT 84106**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$2,139.00**

---

**3.225**

**Nonpriority creditor's name and mailing address**
**Stribbons Inc**
**2921 W Cypress Creek Rd**
**#101**
**Fort Lauderdale, FL 33309**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$23,190.99**

---

**3.226**

**Nonpriority creditor's name and mailing address**
**Summerlin Center, LLC**
**Gen Counsel, c/o The Howard Hughes Corp**
**13355 Noel Road**
**1 Galleria Tower**
**Dallas, TX 75240**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Rent-lease obligation re store: Summerlin NV - 1066**

Is the claim subject to offset? ■ No ☐ Yes

**$60,760.37**

---

**3.227**

**Nonpriority creditor's name and mailing address**
**Sundance East Partners, L.P.**
**Attn: Property Manager,**
**201 Main Street**
**Ste 700**
**Fort Worth, TX 76102**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Rent-lease obligation re store: Sundance Square - 1088**

Is the claim subject to offset? ■ No ☐ Yes

**$43,007.67**

---

Debtor **It'Sugar LLC**
Name

Case number (if known) **20-20261-RAM**

| 3.228 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $121,321.17 |
|---|---|---|---|

**Sunrise Mills (MLP) Limited Partnership c/o M.S. Management Associates Inc., 225 West Washington St Indianapolis, IN 46204-3438**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Rent-lease obligation re store: Sawgrass II - 1106**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.229 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,586.89 |
|---|---|---|---|

**Super Impulse Usa LLC 10 Canal Street Ste 330 Bristol, PA 19007**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.230 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,080.54 |
|---|---|---|---|

**Sweets Indeed, LLC 1032 E Edna Place Covina, CA 91724**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.231 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $67,078.84 |
|---|---|---|---|

**Tanger National Harbor, LLC Legal Dept, c/o Tanger Properties Lp 3200 Northline Avenue Ste 360 Greensboro, NC 27408**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Rent-lease obligation re store: National Harbor, MD - 1053**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.232 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $62,594.32 |
|---|---|---|---|

**Tanger Outlets Deer Park, LLC Attn: Legal Admin., c/o Tanger Outlets 3200 Northline Ave Ste 360 Greensboro, NC 27408**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Rent-lease obligation re store: Deer Park - 1008**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.233 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $41,521.20 |
|---|---|---|---|

**Tanger Properties Limited Partnership (Lockbox #414225) Ma5-527-02-07 2 Morrissey Blvd Dorchester, MA 02125**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Rent-lease obligation re store: Sevierville TN - 1061**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.234 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,409.60 |
|---|---|---|---|

**Tarcor, Inc 167 Bentoak Cres Thornhill Ontario L4J8S6 CANADA**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor  **It'Sugar LLC**
Name

Case number (if known)  **20-20261-RAM**

| 3.235 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $787.80 |
|---|---|---|---|

**Taste Beauty LLC**
PO Box 850
Edison, NJ 08818

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.236 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,092.00 |
|---|---|---|---|

**Taste of Nature, Inc**
2828 Donald Douglas Loop N
Ste A
Santa Monica, CA 90405

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.237 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $89,223.02 |
|---|---|---|---|

**Taubman Auburn Hills Associates Limited**
200 East Long Lake Road
Ste 300
Bloomfield Hills, MI 48303-0200

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Rent-lease obligation re store: Great Lakes Crossing - 1091**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.238 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**TGI Office Automation, LLC**
PO Box 41602
Philadelphia, PA 19101-1602

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Lease for copiers: Toshiba 6516ACT and Toshiba 451 SAC**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.239 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $29,663.76 |
|---|---|---|---|

**The Cannery Row Company, L.P.**
555 Abrego Street,
Monterey, CA 93940

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Rent-lease obligation re store: Cannery Row  - 1060**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.240 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $97,822.46 |
|---|---|---|---|

**The Irvine Company LLC**
Attention: Accounting Department,
101 Innovation
Irvine, CA 92617

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Rent-lease obligation re store: Fashion Island  - 1041**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.241 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**The Orb Factory Ltd**
350 Wiconisco St
Millersburg, PA 17061

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **It'Sugar LLC**
_____
Name

Case number (if known)    **20-20261-RAM**
_____

| | |
|---|---|
| 3.242 | **Nonpriority creditor's name and mailing address** |

**The South Bend Chocolate Co Inc**
**3300 West Sample St**
**South Bend, IN 46619**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

$3,988.16

---

| | |
|---|---|
| 3.243 | **Nonpriority creditor's name and mailing address** |

**The Weeks Lerman Group LLC**
**58-38 Page Place**
**Maspeth, NY 11378**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

$59,963.34

---

| | |
|---|---|
| 3.244 | **Nonpriority creditor's name and mailing address** |

**Thumbs Up (UK) Limited**
**Braintree Road**
**Ruislip HA4 0EJ**
**ENGLAND**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

$3,595.96

---

| | |
|---|---|
| 3.245 | **Nonpriority creditor's name and mailing address** |

**Tokidoki, LLC**
**5655 W Adams Blvd**
**Los Angeles, CA 90016**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

$15,290.00

---

| | |
|---|---|
| 3.246 | **Nonpriority creditor's name and mailing address** |

**Top Trenz Inc**
**66 S 2Nd St**
**Ste E**
**Bay Shore, NY 11706**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

$12,010.14

---

| | |
|---|---|
| 3.247 | **Nonpriority creditor's name and mailing address** |

**Trade Fixtures**
**32857 Collection Center Dr**
**Chicago, IL 60693-0328**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

$14,999.80

---

| | |
|---|---|
| 3.248 | **Nonpriority creditor's name and mailing address** |

**Trau & Loevner Operating Co Inc**
**858 Braddock Ave**
**Braddock, PA 15104**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

$8,002.10

---

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

| 3.249 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,461.77 |
|---|---|---|---|

**Triangle Sign & Service LLC**
PO Box 24186
Baltimore, MD 21227

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.250 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Tuscon Mall L.L.C**
4500 N. Oracle Road
General Growth Mgmt Office
Tucson, AZ 85705

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: Tuscon WE - 4007**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.251 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,099.10 |
|---|---|---|---|

**TY Inc.**
PO Box 5934
Chicago, IL 60680

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.252 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,648.80 |
|---|---|---|---|

**Ucc Distributing, Inc.**
2580 Pioneer Ave
#A
Vista, CA 92081

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.253 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $316,491.22 |
|---|---|---|---|

**Universal Studios LLC**
Sr. VP, Citywalk And SPOnsorship
100 Universal City Plaza
#5511, 6 Floor
Universal City, CA 91608

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Rent-lease obligation re store: Universal  - 1004**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.254 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,305.60 |
|---|---|---|---|

**Ut Brands LLC**
85 Enterprise
Ste 310
Aliso Viejo, CA 92656

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.255 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,418.32 |
|---|---|---|---|

**Variety Distributions Inc.**
609 7 St
Harlan, IA 51537

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

---

**3.256** Nonpriority creditor's name and mailing address
Vegas Image
3060 E POst Rd
#140
Las Vegas, NV 89120

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*   **$285.60**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade debt

Is the claim subject to offset? ■ No ☐ Yes

---

**3.257** Nonpriority creditor's name and mailing address
Vestar CPT Tempe Marketplace LLC
c/o Vestar, Attn: President - Management
2425 East Camelback Rd.
Ste 750
Phoenix, AZ 85016

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*   **$12,736.06**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Rent-lease obligation re store: Tempe  - 1020

Is the claim subject to offset? ■ No ☐ Yes

---

**3.258** Nonpriority creditor's name and mailing address
Vestar DRM-OPCO, LLC
Attn: President c/o Vestar Development
2425 East Camelback Rd
Ste 750
Phoenix, AZ 85016

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*   **$6,546.86**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Rent-lease obligation re store: Desert Ridge  - 1030

Is the claim subject to offset? ■ No ☐ Yes

---

**3.259** Nonpriority creditor's name and mailing address
VF Mall LLC
Attn: Legal Dep c/o Westfield, Llc
11601 Wilshire Boulevard
11 FL
Los Angeles, CA 90025

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*   **$122,354.80**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Rent-lease obligation re store: Valley Fair  - 1019

Is the claim subject to offset? ■ No ☐ Yes

---

**3.260** Nonpriority creditor's name and mailing address
Victoria Gardens Mall, LLC
Attn: Associate General Counsel, Leasing
600 Superior Avenue East
Ste 1500
Cleveland, OH 44114

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*   **$85,017.82**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Rent-lease obligation re store: Victoria Gardens  - 1027

Is the claim subject to offset? ■ No ☐ Yes

---

**3.261** Nonpriority creditor's name and mailing address
Victory Retail I, L.P.,
Attn: Property Manager
3030 Olive Street, Suite 210
Dallas, TX 75219

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*   **$67,362.28**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Rent-lease obligation re store: Victory Park  - 1102

Is the claim subject to offset? ■ No ☐ Yes

---

**3.262** Nonpriority creditor's name and mailing address
Walker Venice Properties, LLC
5417 Godbey Drive
La Canada, CA 91011

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*   **$21,664.66**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  Rent-lease obligation re store: Venice Bch CA  - 1070

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor  **It'Sugar LLC**
_____
Name

Case number (if known)   **20-20261-RAM**

---

| 3.263 | Nonpriority creditor's name and mailing address | | $75,132.63 |
|---|---|---|---|

**Washington Lake L.L.C.**
**General Counsel, c/o The Peterson Compan**
**12500 Fair Lakes Cir**
**Ste 400**
**Fairfax, VA 22033**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Rent-lease obligation re store: Washingtonian, MD  - 1055**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.264 | Nonpriority creditor's name and mailing address | | $3,420.00 |
|---|---|---|---|

**Watchitude LLC**
**24A Joyce Klimer Ave N**
**New Brunswick, NJ 08901**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.265 | Nonpriority creditor's name and mailing address | | $1,960.45 |
|---|---|---|---|

**Whiskey River Soap Co**
**434 Mill Race Rd**
**Granville, OH 43023**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.266 | Nonpriority creditor's name and mailing address | | $9,600.00 |
|---|---|---|---|

**Wonderlic Inc.**
**3401 Salterbeck Ct**
**Ste 201**
**Mount Pleasant, SC 29466**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.267 | Nonpriority creditor's name and mailing address | | $29,290.04 |
|---|---|---|---|

**YAM Westgate, LLC**
**c/o Yam Properties, Llc**
**15750 N. Northsight Blvd.**
**Scottsdale, AZ 85260**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Rent-lease obligation re store: Westgate, AZ  - 1050**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.268 | Nonpriority creditor's name and mailing address | | $143,640.58 |
|---|---|---|---|

**Yesco Signs LLC**
**PO Box 11676**
**Tacoma, WA 98411-6676**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.269 | Nonpriority creditor's name and mailing address | | $7,700.00 |
|---|---|---|---|

**Ziffity Solutions Pvt Limited**
**101 E. Park Blvd**
**Suite 600**
**Plano, TX 75075**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

---

| Debtor | It'Sugar LLC | Case number (if known) | 20-20261-RAM |
|---|---|---|---|
| | Name | | |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | GGPLP REIT Services, LLC<br>SDS-12-1495<br>PO Box 86<br>Minneapolis, MN 55486-1495 | Line __3.35__<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | Nathan Y. Salazar<br>c/o Manuel Acuna-Neely, Esq.<br>Law Offices of Joe A. Gamez<br>1119 Fresno<br>San Antonio, TX 78201 | Line __3.171__<br><br>☐ Not listed. Explain ____ | _ |
| 4.3 | Yesco Signs LLC<br>10235 Bellegrave Avenue<br>Mira Loma, CA 91752 | Line __3.268__<br><br>☐ Not listed. Explain ____ | _ |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 253,663.93 |
| 5b. Total claims from Part 2 | 5b. + | $ | 10,922,810.00 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 11,176,473.93 |

**Fill in this information to identify the case:**

Debtor name    **It'Sugar LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **20-20261-RAM**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
(Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest    **Lease re store: Duval Street, Key West  - 1047**    State the term remaining    **expires 12/31/2023**    List the contract number of any government contract | **117 Duval, LLC**<br>**423 Front Street**<br>**2 FL**<br>**Key West, FL 33040** |
| 2.2.    State what the contract or lease is for and the nature of the debtor's interest    **Lease re store: New City IL  - 1085**    State the term remaining    **expires 12/31/2025**    List the contract number of any government contract | **1515 N. Halsted, LLC,**<br>**c/o Bucksbaum Retail Properties**<br>**71 S. Wacker Drive**<br>**Ste 2130**<br>**Chicago, IL 60606** |
| 2.3.    State what the contract or lease is for and the nature of the debtor's interest    **Lease re store: Upper West Side  - 1028**    State the term remaining    **expires 03/31/2023**    List the contract number of any government contract | **1880 Broadway Retail, LLC**<br>**c/o Global Holdings Management (Us) Inc**<br>**1250 Broadway**<br>**38 FL**<br>**New York, NY 10001** |
| 2.4.    State what the contract or lease is for and the nature of the debtor's interest    **Lease re store: Brooklyn Heights Plaza - 1059**    State the term remaining    **expires 12/31/2024**    List the contract number of any government contract | **210 Muni, LLC**<br>**430 West Broadway, Third Floor**<br>**New York, NY 10012** |

| Debtor 1 | **It'Sugar LLC** | | Case number *(if known)* | **20-20261-RAM** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: WildWood  - 1096** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2026** | **3000 Ocean Front LLC**<br>**Attn: Jason S. Klein, Esq.**<br>**1500 Lawrence Avenue**<br>**Ocean, NJ 07712** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Ocean City  - 1093** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2026** | **A Safe Keeping Self Storage Cmch, Inc.**<br>**c/o Eric S. Goldstein Esquire**<br>**4030 Ocean Heights Avenue**<br>**Egg Harbor Township, NJ 08234** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: American Dream - 1086** | |
|---|---|---|---|
| | State the term remaining | **expires 01/31/2030** | **Ameream LLC**<br>**c/o Ameream Mgmt LLC**<br>**One Meadowlands Plaza**<br>**6 FL**<br>**East Rutherford, NJ 07073** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Fisherman's Wharf  - 1025** | |
|---|---|---|---|
| | State the term remaining | **expires 06/30/2029** | **Anchorage Holdings, L.P.**<br>**c/o Cbre Global Investors,**<br>**800 Boylston Street**<br>**Ste 2800**<br>**Boston, MA 02199** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Town Center at VA Beach - 1071** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2024** | **Armada Hoffler Block 8 Associates, L.L.C**<br>**c/o Divaris Property Management**<br>**One Columbus Center**<br>**Ste 700**<br>**Virginia Beachva, VA 23462** |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Rivercenter TX  - 1067** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2026** | **Ashkenazy Acquisition Corp.**<br>**Attention: General Counsel,**<br>**150 East 58Th Street**<br>**39 FL**<br>**New York, NY 10155** |
| | List the contract number of any | | |

| Debtor 1 | **It'Sugar LLC** | | | Case number *(if known)* | **20-20261-RAM** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

  **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | | |
|---|---|---|---|

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Returns Service Agreement (third party sales tax processing agreement)** | |
| | State the term remaining | **expires 8/30/2021** | **Avalara, Inc.** |
| | List the contract number of any government contract | | **225 S King St Ste 1800 Seattle, WA 98104** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **AvidXchange Services Agreement (third party AP/invoice processing)** | |
| | State the term remaining | **expires 5/29/2022** | **AvidXchange, Inc.** |
| | List the contract number of any government contract | | **PO Box 36862 Charlotte, NC 28236** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Barefoot Landing SC - 1073** | |
| | State the term remaining | **expires 12/31/2024** | **Barefoot Landing Commercial, LLC Attn: Lease Administration** |
| | List the contract number of any government contract | | **P.O. Box 7577 Myrtle Beach, SC 29572** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Baybrook TX  - 1083** | |
| | State the term remaining | **expires 12/31/2025** | **Baybrook Mall GGP MGMT Office** |
| | List the contract number of any government contract | | **500 Baybrook Mall Friendswood, TX 77546** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Baybrook WE - 4006** | |
| | State the term remaining | **expires 04/04/2021** | **Baybrook Mall, LLC 500 Baybrook Mall** |
| | List the contract number of any government contract | | **General Growth Mgmt Office Friendswood, TX 07546** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Bayside - 1108** | **Bayside Marketplace, LLC c/o Ashkenazy Acquisition Corporation 150 East 58Th Street 39 FL New York, NY 10155** |

Debtor 1  **It'Sugar LLC**

First Name          Middle Name          Last Name

Case number *(if known)*  **20-20261-RAM**



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |
|---|---|---|
| State the term remaining | expires 12/31/2020 | |
| List the contract number of any government contract | _____ | |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Myrtle Beach  - 1003** | |
|---|---|---|---|
| | State the term remaining | expires 12/31/2028 | **Broadway At The Beach, Inc.**<br>**Attention: General Manager,**<br>**1325 Celebrity Circle**<br>**Myrtle Beach, SC 29577** |
| | List the contract number of any government contract | _____ | |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: SPK-NYC - 1109** | |
|---|---|---|---|
| | State the term remaining | expires 01/31/2023 | **Broadway Mercer Associates**<br>**351 East 83Rd Street**<br>**New York, NY 10028** |
| | List the contract number of any government contract | _____ | |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Orlando - 1012** | |
|---|---|---|---|
| | State the term remaining | expires 12/31/2020 | **Chelsea Orlando Development Limited Part**<br>**General Counsel, c/o Chelsea Prop. Group**<br>**105 Eisenhower Parkway**<br>**Roseland, NJ 07068** |
| | List the contract number of any government contract | _____ | |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Jersey Shore  - 1011** | |
|---|---|---|---|
| | State the term remaining | expires 01/31/2021 | **Chelsea Property Group**<br>**Attn: Lease Administration**<br>**105 Eisenhower Parkway**<br>**Roseland, NJ 07068** |
| | List the contract number of any government contract | _____ | |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Christiana WE - 4008** | |
|---|---|---|---|
| | State the term remaining | expires 04/04/2021 | **Christiana Mall, LLC**<br>**132 Christiana Mall**<br>**General Growth Mgmt Office**<br>**Newark, DE 19702** |
| | List the contract number of any government contract | _____ | |

Debtor 1  **It'Sugar LLC**

First Name          Middle Name          Last Name

Case number *(if known)*  **20-20261-RAM**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.22.** State what the contract or lease is for and the nature of the debtor's interest — **Master Rental Agreement for scanner equipment (inventory counting equipment) expires 12/31/2022**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Contract Datascan, LP**<br>**2941 Trade Center Dr**<br>**Ste 100**<br>**Carrollton, TX 75007** |
| **2.23.** State what the contract or lease is for and the nature of the debtor's interest — **Lease re store: Santa Cruz  - 1029**<br><br>State the term remaining — **expires 12/31/2022**<br><br>List the contract number of any government contract | **Cooper House LLC**<br>**c/o Jay Paul Company**<br>**350 California Street**<br>**Ste 1905**<br>**San Francisco, CA 94104-1432** |
| **2.24.** State what the contract or lease is for and the nature of the debtor's interest — **Lease re store: Country Club Plaza, MO  - 1058**<br><br>State the term remaining — **expires 12/31/2023**<br><br>List the contract number of any government contract | **Country Club Plaza JV LLC**<br>**c/o The Taubman Company LLC**<br>**200 E Long Lake Rd. Ste 300**<br>**Attn: General Counsel**<br>**Bloomfield Hills, MO 48304-2325** |
| **2.25.** State what the contract or lease is for and the nature of the debtor's interest — **Lease re store: Mizner Park  - 1094**<br><br>State the term remaining — **expires 12/31/2026**<br><br>List the contract number of any government contract | **Crocker Downtown Development Assoc**<br>**Crocker Downtown Dev Assoc**<br>**c/o Mizner Park**<br>**110 N. Wacker Drive**<br>**Chicago, FL 60606** |
| **2.26.** State what the contract or lease is for and the nature of the debtor's interest — **Lease re store: Daytona - 1097**<br><br>State the term remaining — **expires 12/31/2027**<br><br>List the contract number of any government contract | **Daytona Beach Property Holdings Retail**<br>**c/o International Speedway Corporation**<br>**One Daytona Blvd**<br>**Daytona Bech, GA 32114-1243** |
| **2.27.** State what the contract or lease is for and the nature of the debtor's interest — **Lease re store: Destin FL  - 1081**<br><br>State the term remaining — **expires 05/31/2025**<br><br>List the contract number of any | **Destin Commons, LTD.**<br>**PO Box 865292**<br>**Orlando, FL 32886** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor 1  **It'Sugar LLC**
First Name        Middle Name        Last Name

Case number *(if known)*  **20-20261-RAM**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract |  |  |
|---|---|---|---|

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: Destiny - 1092 |  |
|---|---|---|---|
|  | State the term remaining | expires 05/31/2026 | Destiny USA Holdings LLC The Clinton Exchange, 4 Clinton Square Syracuse, NY 13202-1078 |
|  | List the contract number of any government contract |  |  |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: The Domain  - 1098 |  |
|---|---|---|---|
|  | State the term remaining | expires 01/31/2027 | Domain Northside Retail Property Owner, Attn: General Manager 500 West 5th Street Ste 700 Austin, TX 78701 |
|  | List the contract number of any government contract |  |  |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: Downtown at the Gardens  - 1021 |  |
|---|---|---|---|
|  | State the term remaining | expires 12/31/2021 | Downtown At The Gardens Associates, Ltd. c/o Downtown Gardens Mgmt Company Llc 5410 Edson Lane Ste 220 Rockville, MD 20852 |
|  | List the contract number of any government contract |  |  |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: Delray 2, FL  - 1051 |  |
|---|---|---|---|
|  | State the term remaining | expires 12/31/2023 | Downtown Delray Holdings, LLC 15941 D'Alene Drive Delray Beach, FL 33446 |
|  | List the contract number of any government contract |  |  |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: Easton - 1101 |  |
|---|---|---|---|
|  | State the term remaining | expires 01/31/2028 | Easton Town Center II, LLC Lease Admin, c/o Steiner Re Services 4016 Townsfair Way Ste 201 Columbus, OH 43219 |
|  | List the contract number of any government contract |  |  |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: Palisades NY  - 1099 | Eklecco Newo LLC The Clinton Exchange, Four Clinbton Square Syracuse, NY 13202-1078 |
|---|---|---|---|

Debtor 1  **It'Sugar LLC**

First Name         Middle Name         Last Name

Case number (*if known*)  **20-20261-RAM**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | **expires 07/31/2026** | |
|---|---|---|---|
| | List the contract number of any government contract | | |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Upper East Side  NY - 1054** | |
|---|---|---|---|
| | State the term remaining | **expires 03/31/2024** | **ESRT 1542 Third Avenue, LLC**<br>**c/o Malkin Properties, L.L.C.**<br>**60 East 42Nd Street**<br>**New York, NY 10165** |
| | List the contract number of any government contract | | |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: FAO SCHWARTZ  - 2025** | |
|---|---|---|---|
| | State the term remaining | **expires 09/30/2023** | **FAO ROC Holidings LLC**<br>**Attn: General Counsel**<br>**15 Cushing**<br>**Irvine, CA 92618** |
| | List the contract number of any government contract | | |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Foxwoods CT  - 1075** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2025** | **Fashion Outlets at Foxwoods, LLC**<br>**Legal Dept, c/o Tanger Properties Llc**<br>**3200 Northline Avenue**<br>**Ste 360**<br>**Greensboro, NC 27408** |
| | List the contract number of any government contract | | |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Fashion Outlets of Niagara NY - 1069** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2024** | **Fashion Outlets II LLC**<br>**Macerich Niagara LLC c/o The Talisman Co**<br>**355 Alhambra Circle**<br>**Ste 1250**<br>**Coral Gables, NY 33134** |
| | List the contract number of any government contract | | |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Sponsorship and Advertising Agreement - 2005** | |
|---|---|---|---|
| | State the term remaining | **expires 06/30/2021** | **Florida Panthers Hockey Club, Ltd.**<br>**One Panthers Parkway**<br>**Attn: President, CEO**<br>**Sunrise, FL 33323** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor 1 | **It'Sugar LLC** | | | Case number *(if known)* | **20-20261-RAM** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Bradforces, Inc. (Doug's corp-Douglas Meade) re Dynamics Great Plains Consulting** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2020** | **Frank Recruitment Group aka Nigel Frank International 110 Williams St New York, NY 10038** |
| | List the contract number of any government contract | | |

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Denver Pavilions  - 1076** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2024** | **Gart Properties LLC 229 Milwaukee St Ste 500 Denver, CO 80206** |
| | List the contract number of any government contract | | |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Venetian  - 1024** | |
|---|---|---|---|
| | State the term remaining | **expires 04/30/2022** | **Grand Canal Shops II, LLC Attention: General Counsel 110 N. Wacker Drive Chicago, IL 60606** |
| | List the contract number of any government contract | | |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Grapevine Mills  - 1014** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2022** | **Grapevine Mills Mall Limited Partnertshi c/o M.S. Management Associates 225 West Washington Street Indianapolis, IN 46204-3438** |
| | List the contract number of any government contract | | |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Branson  - 1016** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2021** | **HCW Private Development, LLC c/o Jones Lang Lasalle 100 Branson Landing Blvd Branson, GA 65616** |
| | List the contract number of any government contract | | |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Gaslamp CA  - 1080** | |
|---|---|---|---|
| | State the term remaining | **expires 03/31/2025** | **HPC Gaslamp Square, LLC c/o Hp Inventors, 9404 Genesee Avenue Ste 330 La Jolla, CA 92037** |
| | List the contract number of any | | |

Debtor 1  **It'Sugar LLC**

First Name      Middle Name      Last Name

Case number (*if known*)  **20-20261-RAM**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Bridge ST, AL  - 1043** | |
| | State the term remaining | **expires 12/31/2023** | **IMI Huntsville LLC**<br>**Attention: General Manager**<br>**365 The Bridge Street**<br>**Ste 106**<br>**Atlanta, GA 35806** |
| | List the contract number of any government contract | | |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Madison WI  - 1057** | |
| | State the term remaining | **expires 12/31/2024** | **J.Q. Nova, LLC**<br>**502 N. Eau Claire Ave**<br>**Madison, WI 53705** |
| | List the contract number of any government contract | | |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: 7th St Washington DC  - 1040** | |
| | State the term remaining | **expires 12/31/2023** | **Jemal's Chinatown II, LLC**<br>**c/o Douglas Development Corporation**<br>**702 H Street, N.W.**<br>**Ste 400**<br>**Washington, DC 20001** |
| | List the contract number of any government contract | | |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Grand Bazaar  - 1103** | |
| | State the term remaining | **expires 07/31/2029** | **JGB Vegas Retail Lessee, LLC**<br>**General Manager, c/o Grand Bazaar Shops**<br>**3635 Las Vegas Blvd S**<br>**Las Vegas, NV 89109** |
| | List the contract number of any government contract | | |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Baltimore Harbor  - 1018** | |
| | State the term remaining | **expires 12/31/2030** | **Jones Lang LaSalle Americas, Inc.**<br>**c/o Receiver: Ivl Group Address**<br>**24 Church Street**<br>**Montclair, GA 07042** |
| | List the contract number of any government contract | | |

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Pembroke Gardens  - 1064** | **Jra Hhf Venture LLC**<br>**c/o Jeffrey R Anderson Real Estate, Inc.**<br>**3825 Edwards Road**<br>**Ste 200**<br>**Cincinnati, Ab 45209** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor 1    **It'Sugar LLC**
_____
First Name          Middle Name          Last Name

Case number *(if known)*    **20-20261-RAM**
_____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |
|---|---|
| State the term remaining | **expires 12/31/2024** |
| List the contract number of any government contract | _____ |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Scottsdale  - 1017** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2021** | **Kierland Crossing, LLC** |
| | List the contract number of any government contract | _____ | **Attn: General Counsel**<br>**180 East Broad St**<br>**21 FL**<br>**Columbus, OH 43215** |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Delray  - 1033** | |
|---|---|---|---|
| | State the term remaining | **expires 08/31/2023** | **KRG Atlantic Delray Beach, LLC** |
| | List the contract number of any government contract | _____ | **VP Of Property Ops c/o Kite Realty Group**<br>**30 South Meridian**<br>**Ste 1100**<br>**Indianapolis, IN 46204** |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Parkside Commons NC - 1079** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2025** | **KRG Parkside II, LLC** |
| | List the contract number of any government contract | _____ | **VP Of Prop. Operations,Kite Realty Group**<br>**30 South Meridian**<br>**Ste 1100**<br>**Indianapolis, IN 46204** |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Market St, Charleston  - 1036** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2023** | **L&M, LLC** |
| | List the contract number of any government contract | _____ | **Attn: Leo Chiakouris**<br>**54 North Market Street**<br>**Charleston, SC 29401** |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Legacy - 1100** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2027** | **Legacy Place Properties LLC** |
| | List the contract number of any government contract | _____ | **33 Boylston Street**<br>**Ste 3000**<br>**Chestnut Hill, MA 02467** |

| Debtor 1 | It'Sugar LLC | | | Case number *(if known)* | 20-20261-RAM |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Liberty Center  - 1090** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2026** | **Liberty Center LLC**<br>**c/o Bayer Properties, Llc**<br>**2200 Magnolia Street South**<br>**Ste 101**<br>**Birmingham, AL 35205** |
| | List the contract number of any government contract | | |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Agreement (armored cash management)** | |
|---|---|---|---|
| | State the term remaining | **expires 7/16/2025** | **Loomis Armored US, LLC**<br>**2500 City West Blvd**<br>**Ste 2300**<br>**Houston, TX 77042** |
| | List the contract number of any government contract | | |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Emeryville  - 1013** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2020** | **Madison Bay Street LLC**<br>**2001 Pennsylvania Avenue N.W.**<br>**10 FL**<br>**Washington, CA 20006** |
| | List the contract number of any government contract | | |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Gurnee Mills  - 1034** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2023** | **Mall at Gurnee Mills, LLC**<br>**c/o M.S. Management Associates Inc.,**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** |
| | List the contract number of any government contract | | |

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Katy Mills, TX  - 1052** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2023** | **Mall at Katy Mills, L.P.**<br>**c/o M.S. Management Associates Inc.**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** |
| | List the contract number of any government contract | | |

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Market ST, Lynnfield - 1046** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2023** | **Market Street Retail South, LLC**<br>**1330 Boylston Street**<br>**Ste 212**<br>**Chestnut Hill, MA 02467** |
| | List the contract number of any | | |

| Debtor 1 | It'Sugar LLC | | Case number (*if known*) | 20-20261-RAM |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: Promenade at Coconut Creek FL - 1077 | MCA Promenade Owner LLC c/o Hill Partners, Inc. 2201 South Boulevard Ste 400 Charlotte, NC 28203 |
|---|---|---|---|
| | State the term remaining | expires 12/31/2024 | |
| | List the contract number of any government contract | | |

| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: The Village at Meridian - 1072 | Meridian CenterCal LLC c/o Centercal Properties, Llc 1600 East Franklin Ave. El Segundo, IL 90245 |
|---|---|---|---|
| | State the term remaining | expires 12/31/2024 | |
| | List the contract number of any government contract | | |

| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: Wynwood - 1110 | Miami 26, LLC c/o Goldman Properties 2214 NW 1St Place 2 FL Miami, FL 33127 |
|---|---|---|---|
| | State the term remaining | expires 01/31/2021 | |
| | List the contract number of any government contract | | |

| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | 410K Retirement Plan Advisory and Consulting Agreement | MMA Securities LLC 610 W Garmantown Pike Ste 350 Plymouth Meeting, PA 19462 |
|---|---|---|---|
| | State the term remaining | expires 8/11/2021 | |
| | List the contract number of any government contract | | |

| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: Mall of America - 1084 | MOAC Mall Holdings LLC Attn: Legal Dept., 60 East Broadway Bloomington, NY 55425-5550 |
|---|---|---|---|
| | State the term remaining | expires 12/31/2025 | |
| | List the contract number of any government contract | | |

| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | E-Commerce Agreement | Mondelez Global LLC Attn: Wesley Saraceni Mondelez International 100 DeForest Avenue East Hanover, NJ 07936 |
|---|---|---|---|

Debtor 1  **It'Sugar LLC**

First Name      Middle Name      Last Name

Case number *(if known)*   **20-20261-RAM**



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |
|---|---|---|
| State the term remaining | expires 12/2/2020 | |
| List the contract number of any government contract | | |

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: Margaritaville  - 1105 | |
|---|---|---|---|
| | State the term remaining | expires 01/31/2030 | **MV Rolling Oaks Retail, LLC**<br>**Attn: Manager Of Retail Leasing**<br>**One Town Center Road**<br>**Ste 600**<br>**Boca Raton, FL 33486** |
| | List the contract number of any government contract | | |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: Navy Pier  - 1104 | |
|---|---|---|---|
| | State the term remaining | expires 01/04/2024 | **Navy Pier, Inc.**<br>**Attn: President/Ceo And General Counsel**<br>**600 East Grand Avenue**<br>**Chicago, IL 60611** |
| | List the contract number of any government contract | | |

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: North Star WE - 4009 | |
|---|---|---|---|
| | State the term remaining | expires 04/04/2021 | **North Star Mall LLC**<br>**7400 San Pedro**<br>**Suite 224**<br>**General Growth Mgmt Office**<br>**San Antonio, TX 78216** |
| | List the contract number of any government contract | | |

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: Opry Mills  - 1023 | |
|---|---|---|---|
| | State the term remaining | expires 12/31/2022 | **Opry Mills Mall Limited Partnership**<br>**c/o M.S. Management Associates Inc.,**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** |
| | List the contract number of any government contract | | |

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | Lease re store: Orlando International  - 1032 | |
|---|---|---|---|
| | State the term remaining | expires 12/31/2023 | **Orlando Outlet Owner LLC**<br>**Lease Services c/o Simon Property Group**<br>**105 Eisenhower Parkway**<br>**1 FL**<br>**Roseland, NJ 07068** |
| | List the contract number of any government contract | | |

| Debtor 1 | **It'Sugar LLC** | | | Case number (*if known*) | **20-20261-RAM** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Christiana WE - 4008** | |
|---|---|---|---|
| | State the term remaining | **expires 04/04/2021** | **Pembroke Lakes Mall LLC** |
| | List the contract number of any government contract | | **11401 Pines Boulevard Suite 546 General Growth Mgmt Office Pembroke Pines, FL 33026** |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Phoenix Premium Outlets - 1035** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2023** | **Phoenix Premium Outlets, LLC** |
| | List the contract number of any government contract | | **Lease Services, c/o Simon Property Group 105 Eisenhower Parkway, 1St Floor 1 FL Roseland, NJ 07068** |

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Plaza Bonita - 1006** | |
|---|---|---|---|
| | State the term remaining | **expires 03/31/2021** | **Plaza Bonita, LP** |
| | List the contract number of any government contract | | **Attn: Legal Dept, c/o Westfield, Llc 11601 Wilshire Blvd 11 FL Los Angeles, CA 90025** |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Darien NB - 4001** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2020** | **Project Service LLC** |
| | List the contract number of any government contract | | **300 Sub Way Milford, CT 06461** |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Darien SB - 4002** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2020** | **Project Service LLC** |
| | List the contract number of any government contract | | **300 Sub Way Milford, CT 06461** |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Milford SB - 4003** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2020** | **Project Service LLC** |
| | List the contract number of any | | **300 Sub Way Milford, CT 06461** |

Debtor 1  **It'Sugar LLC**
First Name          Middle Name          Last Name

Case number (*if known*)  **20-20261-RAM**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract |  |  |
|---|---|---|---|
| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: 3rd St Promenade CA  - 1063** | |
| | State the term remaining | **expires 02/28/2024** | **Promenade Enterprises, L.P.** |
| | List the contract number of any government contract | | **127 Esparta Way** **Santa Monica, CA 90402** |
| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Deerfield Beach - 1000** | |
| | State the term remaining | **expires 10/31/2024** | **Quiet Waters Business Park, LLC** **c/o Grubb & Ellis Management Services, I** **8200 NW 33Rd Street** |
| | List the contract number of any government contract | | **Ste 107** **Doral, FL 33122** |
| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Riverwalk LA  - 1056** | |
| | State the term remaining | **expires 04/30/2025** | **Riverwalk Marketplace (New Orleans), LLC** **Gen Counsel, c/o The Howard Hughes Corp** **13355 Noel Road** |
| | List the contract number of any government contract | | **1 Galleria Tower** **Dallas, TX 75240** |
| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Atlantic Station, GA  - 1045** | |
| | State the term remaining | **expires 12/31/2023** | **RTL Atlantic Town Center LLC** **c/o Morgan Stanley Real Estate Investing** **3424 Peachtree Road Ne** |
| | List the contract number of any government contract | | **9 FL** **Atlanta, GA 30326** |
| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Sunset Place - 1022** | |
| | State the term remaining | **expires 12/31/2022** | **Shops At Sunset Mall Owner, LLC** **c/o M.S. Management Associates Inc.,** **225 West Washington St** |
| | List the contract number of any government contract | | **Indianapolis, IN 46204-3438** |
| 2.84. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Coney Island  - 1037** | **Singer Coney, LLC** **c/o Thor Equities, Llc,** **25 West 39 St** **New York, NY 10018** |

Debtor 1 **It'Sugar LLC**

First Name        Middle Name        Last Name

Case number *(if known)*  **20-20261-RAM**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |
|---|---|
| State the term remaining  **expires 05/31/2023** | |
| List the contract number of any government contract _____ | |

| 2.85. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store:**<br>**Riverpark CA - 1082** | |
|---|---|---|---|
| | State the term remaining  **expires 12/31/2025** | | **Socm I, LLC**<br>**130 Yantis**<br>**Ste 200**<br>**Aliso Viejo, CA 92656** |
| | List the contract number of any government contract _____ | | |

| 2.86. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store:**<br>**Southpoint - 1031** | |
|---|---|---|---|
| | State the term remaining  **expires 12/31/2022** | | **Southpoint Mall, LLC**<br>**c/o The Streets At SouthPOint,**<br>**350 N. Orleans St**<br>**Ste 300**<br>**Chicago, IL 60606-1607** |
| | List the contract number of any government contract _____ | | |

| 2.87. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Town**<br>**Square - 1010** | |
|---|---|---|---|
| | State the term remaining  **expires 01/31/2023** | | **SRMF Town Square Owner LLC, Fairbourne P**<br>**Attn: George Manojlovic**<br>**1 East Wacker Drive**<br>**#2900**<br>**Chicago, IL 60601** |
| | List the contract number of any government contract _____ | | |

| 2.88. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Station**<br>**Park - 1042** | |
|---|---|---|---|
| | State the term remaining  **expires 12/31/2023** | | **Station Park CenterCal LLC**<br>**c/o Centercal Properties, Llc**<br>**1600 East Franklin Ave.**<br>**El Segundo, IL 90245** |
| | List the contract number of any government contract _____ | | |

| 2.89. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store:**<br>**Rockville Town Square**<br>**- 1089** | |
|---|---|---|---|
| | State the term remaining  **expires 03/31/2026** | | **Street Retail, Inc.**<br>**c/o Federal Realty Investment Trust,**<br>**1626 East Jefferson St**<br>**Rockville, MD 20852-4041** |
| | List the contract number of any government contract _____ | | |

Debtor 1 **It'Sugar LLC**

First Name          Middle Name          Last Name

Case number *(if known)* **20-20261-RAM**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.90.** State what the contract or lease is for and the nature of the debtor's interest

**Lease re store: Summerlin NV - 1066**

State the term remaining — **expires 12/31/2024**

List the contract number of any government contract

**Summerlin Center, LLC**
**Gen Counsel, c/o The Howard Hughes Corp**
**13355 Noel Road**
**1 Galleria Tower**
**Dallas, TX 75240**

---

**2.91.** State what the contract or lease is for and the nature of the debtor's interest

**Lease re store: Sundance Square - 1088**

State the term remaining — **expires 12/31/2026**

List the contract number of any government contract

**Sundance East Partners, L.P.**
**Attn: Property Manager,**
**201 Main Street**
**Ste 700**
**Fort Worth, TX 76102**

---

**2.92.** State what the contract or lease is for and the nature of the debtor's interest

**Lease re store: Sawgrass II - 1106**

State the term remaining — **expires 12/31/2024**

List the contract number of any government contract

**Sunrise Mills (MLP) Limited Partnership**
**c/o M.S. Management Associates Inc.,**
**225 West Washington St**
**Indianapolis, IN 46204-3438**

---

**2.93.** State what the contract or lease is for and the nature of the debtor's interest

**Lease re store: National Harbor, MD - 1053**

State the term remaining — **expires 12/31/2023**

List the contract number of any government contract

**Tanger National Harbor, LLC**
**Legal Dept, c/o Tanger Properties Lp**
**3200 Northline Avenue**
**Ste 360**
**Greensboro, NC 27408**

---

**2.94.** State what the contract or lease is for and the nature of the debtor's interest

**Lease re store: Deer Park - 1008**

State the term remaining — **expires 12/31/2027**

List the contract number of any government contract

**Tanger Outlets Deer Park, LLC**
**Attn: Legal Admin., c/o Tanger Outlets**
**3200 Northline Ave**
**Ste 360**
**Greensboro, NC 27408**

---

**2.95.** State what the contract or lease is for and the nature of the debtor's interest

**Lease re store: Sevierville TN - 1061**

State the term remaining — **expires 12/31/2024**

List the contract number of any

**Tanger Properties Limited Partnership**
**(Lockbox #414225) Ma5-527-02-07**
**2 Morrissey Blvd**
**Dorchester, MA 02125**

Debtor 1    **It'Sugar LLC**
_____
First Name          Middle Name          Last Name

Case number (*if known*)    **20-20261-RAM**
_____

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Great Lakes Crossing  - 1091** | |
|---|---|---|---|
| | State the term remaining | **expires 01/31/2027** | **Taubman Auburn Hills Associates Limited 200 East Long Lake Road Ste 300 Bloomfield Hills, MI 48303-0200** |
| | List the contract number of any government contract | | |

| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **Lease for copiers: Toshiba 6516ACT and Toshiba 451 SAC** | |
|---|---|---|---|
| | State the term remaining | **expires 10/15/2023** | **TGI Office Automation, LLC PO Box 41602 Philadelphia, PA 19101-1602** |
| | List the contract number of any government contract | | |

| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Cannery Row  - 1060** | |
|---|---|---|---|
| | State the term remaining | **expires 01/31/2024** | **The Cannery Row Company, L.P. 555 Abrego Street, Monterey, CA 93940** |
| | List the contract number of any government contract | | |

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Fashion Island  - 1041** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2023** | **The Irvine Company LLC Attention: Accounting Department, 101 Innovation Irvine, CA 92617** |
| | List the contract number of any government contract | | |

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Tuscon WE - 4007** | |
|---|---|---|---|
| | State the term remaining | **expires 04/04/2021** | **Tuscon Mall L.L.C 4500 N. Oracle Road General Growth Mgmt Office Tucson, AZ 85705** |
| | List the contract number of any government contract | | |

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Universal  - 1004** | **Universal Studios LLC Sr. VP, Citywalk And SPOnsorship 100 Universal City Plaza #5511, 6 Floor Universal City, CA 91608** |
|---|---|---|---|

Debtor 1 **It'Sugar LLC**

First Name          Middle Name          Last Name

Case number *(if known)*   **20-20261-RAM**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | **expires 12/31/2024** | |
|---|---|---|---|
|  | List the contract number of any government contract | | |

| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Tempe - 1020** | |
|---|---|---|---|
|  | State the term remaining | **expires 12/31/2022** | **Vestar CPT Tempe Marketplace LLC c/o Vestar, Attn: Pres Management Services 2425 E Camelback Rd, Ste 750 Phoenix, AZ 85016** |
|  | List the contract number of any government contract | | |

| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Desert Ridge  - 1030** | |
|---|---|---|---|
|  | State the term remaining | **expires 12/31/2023** | **Vestar DRM-OPCO, LLC Attn: President c/o Vestar Development 2425 East Camelback Rd Ste 750 Phoenix, AZ 85016** |
|  | List the contract number of any government contract | | |

| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Valley Fair  - 1019** | |
|---|---|---|---|
|  | State the term remaining | **expires 12/31/2021** | **VF Mall LLC Attn: Legal Dep c/o Westfield, Llc 11601 Wilshire Boulevard 11 FL Los Angeles, CA 90025** |
|  | List the contract number of any government contract | | |

| 2.105. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Victoria Gardens  - 1027** | |
|---|---|---|---|
|  | State the term remaining | **expires 12/31/2022** | **Victoria Gardens Mall, LLC Attn: Associate General Counsel, Leasing 600 Superior Avenue East Ste 1500 Cleveland, OH 44114** |
|  | List the contract number of any government contract | | |

| 2.106. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Victory Park  - 1102** | |
|---|---|---|---|
|  | State the term remaining | **expires 12/31/2028** | **Victory Retail I, L.P., Attn: Property Manager 3030 Olive Street, Suite 210 Dallas, TX 75219** |
|  | List the contract number of any government contract | | |

Debtor 1    **It'Sugar LLC**

First Name    Middle Name    Last Name

Case number (*if known*)    **20-20261-RAM**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.107. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Venice Bch CA  - 1070** | |
|---|---|---|---|
| | State the term remaining | **expires 04/27/2024** | **Walker Venice Properties, LLC** |
| | List the contract number of any government contract | | **5417 Godbey Drive**<br>**La Canada, CA 91011** |

| 2.108. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Washingtonian, MD - 1055** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2023** | **Washingtonian Lake L.L.C.**<br>**General Counsel, c/o The Peterson Compan** |
| | List the contract number of any government contract | | **12500 Fair Lakes Cir**<br>**Ste 400**<br>**Fairfax, VA 22033** |

| 2.109. | State what the contract or lease is for and the nature of the debtor's interest | **Lease re store: Westgate, AZ - 1050** | |
|---|---|---|---|
| | State the term remaining | **expires 12/31/2023** | **YAM Westgate, LLC**<br>**c/o Yam Properties, Llc** |
| | List the contract number of any government contract | | **15750 N. Northsight Blvd.**<br>**Scottsdale, AZ 85260** |

| 2.110. | State what the contract or lease is for and the nature of the debtor's interest | **Contract re Universal CityWalk Signage Retrofit** | |
|---|---|---|---|
| | State the term remaining | **expires 8/21/2025** | **Yesco Signs LLC** |
| | List the contract number of any government contract | | **10235 Bellegrave Avenue**<br>**Mira Loma, CA 91752** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **It'Sugar LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA

Case number (if known) **20-20261-RAM**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.1 | **It'Sugar Atlantic City LLC** | **4960 Conference Way N Ste 100 Boca Raton, FL 33431** | **SHL Holdings, Inc.** | ■ D __2.3__ ☐ E/F _____ ☐ G _____ |
| 2.2 | **It'Sugar FLGC LLC** | **4960 Conference Way N Ste 100 Boca Raton, FL 33431** | **SHL Holdings, Inc.** | ■ D __2.3__ ☐ E/F _____ ☐ G _____ |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **It'Sugar LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **20-20261-RAM**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                   04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:      Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $30,651,000.00 |
   | **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other _____ | $86,000,000.00 |
   | **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | $80,150,000.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
   and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|
   | | | |

**Part 2:      List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
   filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22
   and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

Debtor    **It'Sugar LLC**                                          Case number *(if known)* **20-20261-RAM**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    **See attached list** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **See attached list** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.    **Avon Brothers, Inc. d/b/a Avon Contractors v. It'Sugar, LLC, et al.**<br>**Case Nos. BER-L-2666-20 (Action 1); BER-L-3001-20 (Action 2); and BER-L-3002-20 (Action 3)**<br>**Case No. BER-L-2666-20** | **Commercial Litigation [Avon Brothers is a developer with a lien on property where Debtor rent space for its American Dream store in NJ.]** | **Superior Court of NJ-Bergen County 10 Main St. Hackensack, NJ 07601** | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | It'Sugar LLC | | Case number *(if known)* | 20-20261-RAM |
|---|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **See attached list** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **See attached list** | | | **Unknown** |

**Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor **It'Sugar LLC**                                                Case number *(if known)* **20-20261-RAM**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Meland Budwick, P.A. 200 South Biscayne Boulevard Suite 3200 Miami, FL 33131 | Attorney Fees and Costs: $20,126.25 on June 1, 2020; $5,673.45 on June 15, 2020; $1,163.83 on July 20, 2020; and $147,983.35 on September 22, 2020. Additionally, MB was paid a post petition fee retainer of $115,000 and cost retainer of $10,000. | (provided) | $299,946.88 |

Email or website address
**mbudwick@melandbudwick.com**

Who made the payment, if not debtor?

---

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**   Health Care Bankruptcies

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**   Personally Identifiable Information

Debtor   **It'Sugar LLC**                                    Case number *(if known)* **20-20261-RAM**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Email customer lists**

Does the debtor have a privacy policy about that information?
☐ No
☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Las Olas Confections and Snacks LLC**<br>**1815 Cypress Lake Dr**<br>**Orlando, FL 32837** | **Debtor's management** | **inventory** | ☐ No<br>■ Yes |
| **Jack's Candy**<br>**905 Murray Rd**<br>**East Hanover, NJ 07936** | **Debtor's management** | **inventory** | ☐ No<br>■ Yes |
| **Barrett Logistics**<br>**15 Freedom Way**<br>**Franklin, MA 02038** | **Debtor's management** | **inventory** | ■ No<br>☐ Yes |

Debtor    **It'Sugar LLC**                                            Case number *(if known)*    **20-20261-RAM**

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Brookfield Properties / GGP<br>110 N Wacker Dr<br>Chicago, IL 60606** | **Debtor's management** | **N/A** | ☐ No<br>■ Yes |

---

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

## Part 12:   Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:   Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

| Debtor | **It'Sugar LLC** | Case number *(if known)* **20-20261-RAM** |
|---|---|---|

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1. **It'Sugar FL I LLC**<br>**4960 Conference Way N**<br>**Ste 100**<br>**Boca Raton, FL 33431** | **specialty candy retailer** | EIN: **20-4897206**<br><br>From-To **5/9/2006 to present** |
| 25.2. **It'Sugar Atlantic City LLC**<br>**4960 Conference Way N**<br>**Ste 100**<br>**Boca Raton, FL 33431** | **specialty candy retailer** | EIN: **20-4163003**<br><br>From-To **1/13/2006 to present** |
| 25.3. **It'Sugar FLGC LLC**<br>**4960 Conference Way N**<br>**Ste 100**<br>**Boca Raton, FL 33431** | **specialty candy retailer** | EIN: **80-0953009**<br><br>From-To **9/25/2013 to present** |
| 25.4. **It'sOreo LLC**<br>**www.oreo.com** | **specialty candy retailer** | EIN: **85-2327388**<br><br>From-To **10/27/2020 to present** |
| 25.5. **It'SPK LLC**<br>**www.spk.com** | **specialty candy retailer** | EIN: **84-3811992**<br><br>From-To **12/1/2019 to present** |

26. **Books, records, and financial statements**

   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. **Anton Gladnikov**<br>**4960 Conference Way N**<br>**Ste 100**<br>**Boca Raton, FL 33431** | **since 9/30/2019** |
| 26a.2. **Crow LLP**<br>**401 E Las Olas Blvd**<br>**Ste 110**<br>**1100**<br>**Fort Lauderdale, FL 33301** | **since 1/31/2020** |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1. **Grant Thornton LP**<br>**1301 Intl Pkwy**<br>**Ste 300**<br>**Fort Lauderdale, FL 33323** | **9/2018-2/2020** |

   26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

   ☐ None

| Debtor | It'Sugar LLC | Case number *(if known)* | 20-20261-RAM |
|---|---|---|---|

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **Anton Gladnikov**<br>**4960 Conference Way N**<br>**Ste 100**<br>**Boca Raton, FL 33431** | |
| 26c.2. | **Crow LLP**<br>**401 E Las Olas Blvd**<br>**Ste 110**<br>**1100**<br>**Fort Lauderdale, FL 33301** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| | Name and address |
|---|---|
| 26d.1. | **Bank of America Merrill Lynch**<br>**222 Lakeview Ave**<br>**Ste 600**<br>**West Palm Beach, FL 33401** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Brian Willing** | **Jan 2020** | **$7,306,800 (physical count)** |
| | Name and address of the person who has possession of inventory records | | |
| | **Manager by Store**<br>**various store locations** | | |
| 27.2. | **Brian Willing** | **Jan 2019** | **$5,750,761 (physical count)** |
| | Name and address of the person who has possession of inventory records | | |
| | **Manager by Store**<br>**various store locations** | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Anton Gladnikov** | **4960 Conference Way N**<br>**Ste 100**<br>**Boca Raton, FL 33431** | **CFO and Manager** | **None** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Jeffrey Rubin** | **4960 Conference Way N**<br>**Ste 100**<br>**Boca Raton, FL 33431** | **CEO and Manager** | **None** |

Debtor    **It'Sugar LLC**                                     Case number *(if known)* **20-20261-RAM**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Jarett S. Levan | 401 E Las Olas Blvd Ste 800 Fort Lauderdale, FL 33301 | Interim COO | None |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Mark Davis | 4074 Briar Cliff Circle Boca Raton, FL 33496 | COO/CFO | 7/20/2018 - 9/23/2019 |
| Leon Korsak | 6749 Viale Elizabeth Delray Beach, FL 33446 | VP Finance | 1/7/19 - 6/1/20 |
| Paul Bundonis | 1347 N Ocean Blvd Pompano Beach, FL 33062 | VP Real Estate | 1/5/15 - 2/28/20 |
| Alan B. Levan | 401 E Las Olas Blvd Ste 800 Fort Lauderdale, FL 33301 | Manager | 6/16/2017 - 9/21/2020 |
| Jarett S. Levan | 401 E Las Olas Blvd Ste 800 Fort Lauderdale, FL 33301 | Manager | 6/16/2017 - 9/21/2020 |
| Raymond S. Lopez | 401 E Las Olas Blvd Ste 800 Fort Lauderdale, FL 33301 | Manager | 6/16/2017 - 9/21/2020 |
| Seth M. Wise | 401 E Las Olas Blvd Ste 800 Fort Lauderdale, FL 33301 | Manager | 5/24/2018 - 9/21/2020 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

Debtor    **It'Sugar LLC**                                    Case number *(if known)*    **20-20261-RAM**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See attached list** | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **BBX Capital Corporation** | **EIN:**    **59-2022148** |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 16, 2020**

**/s/ Anton Gladnikov**                                    **Anton Gladnikov**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **CFO**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
■ Yes

SOFA 3

| Creditor's Name | Address | Address2 | City | State | Zip | Dates | Total Amount of Value | Reasons for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Nassau Candy | 530 West John Street | | Hicksville | NY | 11801 | Various | $1,292,445.60 | Suppliers or vendors |
| Fedex | PO BOX 660481 | | Dallas | TX | 75266-0481 | Various | $ 520,796.65 | Services |
| Spk/G&J Holdings, LLC | 135 Lundquist Ave | | Braintree | MA | 2184 | Various | $ 498,001.36 | Suppliers or vendors |
| Jack'S Candy - NJ | 905 Murray Rd | | East Hanover | NJ | 7936 | Various | $ 437,732.01 | Suppliers or vendors |
| United Healthcare | Po Box 94017 | | Palatine | IL | 60094 | Various | $ 390,386.45 | Services |
| Meland Russin & Budwick,P.A. | 200 S. Biscayne Blvd | | Miami | FL | 33131 | Various | $ 274,147.18 | Services |
| Algon Group | 2457 Collins Avenue Ph2 | | Miami Beach | FL | 33140 | Various | $ 225,000.00 | Services |
| Mondelez International | Po Box 4543 | | Chicago | IL | 60673 | Various | $ 201,401.52 | Suppliers or vendors |
| Pez Candy, Inc. | PO Box 30087 | | New York | NY | 10087-0087 | Various | $ 184,771.49 | Suppliers or vendors |
| Arthur J Gallagher Risk Mgmt Svcs Inc | 39683 Treasury Center | | Chicago | IL | 60694-9700 | Various | $ 181,730.00 | Services |
| C2 Imaging Llc | 4537 Solution Center | | Chicago | IL | 60677-4005 | Various | $ 165,978.11 | Services |
| Bbx Sweet Holdings, LLC | 401 East Las Olas Blvd | Ste 800 | Ft Lauderdale | FL | 33301 | Various | $ 153,171.61 | Suppliers or vendors |
| GGB Of Raleigh LLC | 2600 Sumner Blvd. Ste. 112 | | Raleigh | NC | 27616 | Various | $ 133,292.71 | Suppliers or vendors |
| Micon Group Inc | 40 Park Lane Dr | | Albertson | NY | 11507 | Various | $ 127,404.00 | Services |
| Nest International | 550 Cresent Blvd. | Ste 5 | Gloucester City | NJ | 8030 | Various | $ 125,431.85 | Suppliers or vendors |
| Pier Renaissance Lp | 1719 Rittenhouse Square | | Philadelphia | PA | 19103 | Various | $ 124,782.86 | Services |
| Liberty Distribution Company LLC | 290 E. El Prado Court | | Chandler | AZ | 85225 | Various | $ 122,952.07 | Suppliers or vendors |
| Broadway Mercer Associates | 351 East 83Rd St | | New York | NY | 10028 | Various | $ 119,776.45 | Services |
| Promenade Enterprises L. P. | 127 Esparta Way | | Santa Monica | CA | 90402 | Various | $ 118,514.58 | Services |
| Odd Sox Distribution LLC | 1277 South Highland | | Clearwater | FL | 33756 | Various | $ 115,935.77 | Suppliers or vendors |
| Culture Fly | Po Box 88926 | | Chicago | IL | 60695-1926 | Various | $ 109,082.77 | Suppliers or vendors |
| Iscream | 231 Croton Ave. | | Cortlandt Manor | NY | 10567 | Various | $ 108,673.94 | Suppliers or vendors |
| Crystal Temptations | 67 Porete Avenue | | North Arlington | NJ | 7031 | Various | $ 100,928.48 | Suppliers or vendors |
| Loungefly, Inc. | 2802 Wetmore Ave | | Everett | WA | 98201 | Various | $  99,924.83 | Suppliers or vendors |
| Mars Wrigley Confectionary LLC | 800 High St | | Hackettstown | NJ | 7828 | Various | $  94,239.95 | Suppliers or vendors |
| The Hershey Company | P.O. Box 198510 | | Atlanta | GA | 30384-8510 | Various | $  92,995.56 | Suppliers or vendors |
| Moac Mall Holdings LLC | Po Box 1450 | | Minneapolis | MN | 55485-5826 | Various | $  88,458.84 | Services |
| Sdq Fee, LLC | L-3707 | | Columbus | OH | 43260-3707 | Various | $  82,512.00 | Services |
| Sean Sager Creative | 5051 S SANTA FE AVE | | LOS ANGELES | CA | 90058 | Various | $  82,233.84 | Services |
| Funko, LLC | 2802 Westmore Ave | | Everett | WA | 98201 | Various | $  80,688.72 | Suppliers or vendors |
| SHL Holdings, Inc | 401 East Las Olas Blvd | Ste 800 | Fort Lauderdale | FL | 33301 | Various | $  79,166.92 | Secured loan repayments |
| Squire Boone Village, Inc. | PO Box 711 | | New Albany | IN | 47151-0711 | Various | $  78,976.74 | Suppliers or vendors |
| Raymark Ulc | 401-2020 Rte Transcanadienne | | Dorval | QC | H9P 2N4 | Various | $  78,555.70 | Services |
| Basic Promotions Ii, Inc. | 4848 NW 97 DRIVE | | CORAL SPRINGS | FL | 33076 | Various | $  76,220.49 | Suppliers or vendors |
| Spin Master, Inc. | 300 INTERNATIONAL DRIVE | | WILLIAMSVILLE | NY | 14221 | Various | $  75,059.11 | Suppliers or vendors |
| Anastasia Confections Inc. | 1815 Cypress Lake Dr. | | ORLANDO | FL | 32837 | Various | $  74,520.66 | Suppliers or vendors |
| Broadway At The Beach | Po Box 7277 | | Myrtle Beach | SC | 29572 | Various | $  74,275.19 | Suppliers or vendors |
| Krg Enterprises, Inc. | 9901 Blue Grass Road | | Philadelphia | PA | 19114 | Various | $  72,227.19 | Suppliers or vendors |
| Bbx Capital Corporation | 401 East Las Olas Blvd, Ste 800 | | Fort Lauderdale | FL | 33301 | Various | $  69,604.84 | Services |
| Crowe Llp | 401 E Las Olas Blvd | Ste 1100 | Ft Lauderdale | FL | 33301 | Various | $  67,173.00 | Services |
| Ggb Candies | 2600 SUMMER BLVD | STE 112 | RALEIGH | NC | 27616 | Various | $  65,786.53 | Suppliers or vendors |
| Safeway Moving System Inc | 2828 N Emerson Ave | Ste A | Indianapolis | IN | 46218 | Various | $  65,517.83 | Services |
| The Weeks Lerman Group LLC | 58-38 PAGE PLACE | | MASPETH | NY | 11378 | Various | $  64,839.16 | Suppliers or vendors |
| G&J Holdings, LLC | 135 LUNDQUIST AVE | | BRAINTREE | MA | 2184 | Various | $  63,899.75 | Suppliers or vendors |
| Ziffity Solutions Pvt Limited | 101 E. Park Blvd | Ste 600 | Plano | TX | 75075 | Various | $  62,770.00 | Services |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pier At Caesars LLC | 2100 Pacific Ave | | Atlantic City | NJ | 8401 | Various | $ 62,391.43 | Services |
| Gadge Usa, Inc. | 3000 Marcus Ave | Ste 3 E 03 | Lake Success | NY | 11042 | Various | $ 60,970.15 | Suppliers or vendors |
| 952 Boardwalk, Inc. | 1025 Beach Ave | | Cape May | NJ | 8204 | Various | $ 60,441.03 | Services |
| A&G Realty | 445 Broadhollow Rd, Ste 410 | | Melville | NY | 11747 | Various | $ 58,324.52 | Services |
| Florida Department Of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0120 | Various | $ 57,127.79 | Services |
| Ucc Distributing, Inc | 2580 Pioneer Ave | #A | Vista | CA | 92081 | Various | $ 56,904.84 | Suppliers or vendors |
| Asian Food Grocer | 50 W Ohio Ave | | Richmond | CA | 94804 | Various | $ 55,787.27 | Suppliers or vendors |
| New Jersey Division Of Taxation | Po Box 999 | | Trenton | NJ | 08646-0999 | Various | $ 55,291.97 | Services |
| Kids Focus/Namo Entertainment | 16380 ROSCOE BLVD - MOA | STE 120 | VAN NUYS | CA | 91406 | Various | $ 55,015.18 | Suppliers or vendors |
| Stribbons Inc | 2921 W Cypress Creek Rd | #101 | Fort Lauderdale | FL | 33309 | Various | $ 54,892.64 | Suppliers or vendors |
| Level 10 | PO Box 88496 | | Chicago | IL | 60680-1496 | Various | $ 53,636.96 | Services |
| Ameriworks Solutions LLC | 2787 South Evergreen Circle | | Boyton Beach | FL | 33426 | Various | $ 51,513.63 | Services |
| Stonedog Studios | 17 BANNARD ST | #12 | FREEHOLD | NJ | 7728 | Various | $ 49,562.49 | Services |
| Make-A-Wish Foundation Of America | 1702 E Highland Ave | Ste 400 | Phoenix | AZ | 85016 | Various | $ 49,000.00 | Services |
| Boston America | 55 SIXTH ROAD | Ste 8 | WOBURN | MA | 1801 | Various | $ 48,185.18 | Suppliers or vendors |
| Anchorage Holdings Lp | Po Box 100570 | | Pasadena | CA | 91189-0570 | Various | $ 48,154.51 | Services |
| Barefoot Landing Commercial LLC | P.O. Box 7277 | | Myrtle Beach | SC | 29572 | Various | $ 45,372.60 | Services |
| L & M LLC | 54 North Market Street | | Charleston | SC | 29401 | Various | $ 45,076.65 | Services |
| Mi9 Retail Na Corp | 401-2020 Rte Transcanadienne | | Dorval | QC | H9P 2N4 | Various | $ 44,753.53 | Services |
| Maud Borup Inc | 3650 Annapolis Lane N | Ste 101 | Plymouth | MN | 55447 | Various | $ 43,680.58 | Suppliers or vendors |
| Navy Pier Inc | 600 E Grand Ave | | Chicago | IL | 60611 | Various | $ 43,553.00 | Services |
| Downtown Delray Holdings LLC | 9634 Labelle Ct | | Delray Beach | FL | 33446 | Various | $ 43,425.17 | Services |
| 117 Duval, LLC | 7820 Peters Road | Ste E-104 | Plantation | FL | 33324 | Various | $ 40,706.98 | Services |
| Tarcor, Inc | 167 Bentoak Cres | Thornhill | Ontario Canada | | L4J8S6 | Various | $ 38,972.17 | Suppliers or vendors |
| Gumball Poodle LLC | 453 S. Spring St.  #806 | | Los Angeles | CA | 90013 | Various | $ 38,140.88 | Suppliers or vendors |
| Domain Northside Retail Property Owner LP | 1819 Wazee St | | Denver | CO | 80202 | Various | $ 37,111.56 | Services |
| Raindrops Enterprise, LLC | 1801 NE 123RD ST | Ste 313 | NORTH MIAMI | FL | 33181 | Various | $ 35,526.13 | Suppliers or vendors |
| Knock Knock | 11111 Jefferson Blvd | Ste 5167 | Culver City | CA | 90231 | Various | $ 34,988.69 | Suppliers or vendors |
| Johnson & Martin, P.A. | 500 W Cypress Creek Road | Ste 430 | Fort Lauderdale | FL | 33309 | Various | $ 33,095.27 | Services |
| Bank Direct Capital Finance | 150 NORTH FIELD DRIVE | Ste 190 | LAKE FOREST | IL | 60045 | Various | $ 32,524.23 | Services |
| Ca State Board Of Equalization | Po Box 942879 | | Sacramento | CA | 94279-7072 | Various | $ 31,756.82 | Services |
| Vector Intelligent Solutions LLC | Po Box 645096 | | Pittsburg | PA | 15264-5096 | Various | $ 30,306.99 | Services |
| Avalara | 255 S. King St. | Ste 1800 | Seattle | WA | 98104 | Various | $ 29,594.00 | Services |
| 3000 Ocean Front LLC | 465 Monmouth Rd | | West Long Branch | NJ | 7764 | Various | $ 29,568.00 | Services |
| Jelly Belly Candy Company | PO Box 742799 | | Los Angeles | CA | 90074-2799 | Various | $ 27,095.14 | Suppliers or vendors |
| Taste Beauty LLC | Po Box 850 | | Edison | NJ | 8818 | Various | $ 27,032.46 | Suppliers or vendors |
| Metropolitan Life Insurance Co | Po Box 804466 | | Kansas City | MO | 64180 | Various | $ 26,791.86 | Services |
| Renfro Corporation | 661 Linville Rd | | Mount Airy | NC | 27030 | Various | $ 26,354.31 | Services |
| Texas Comptroller | P.O. Box 149348 | | Austin | TX | 78714-9348 | Various | $ 25,769.57 | Services |
| BDO | 200 Ottawa Ave Nw | Ste 300 | Grand Rapids | MI | 49503 | Various | $ 25,000.00 | Services |
| New York State Sales Tax | 77 Broadway -Ste #112 | | Albany | NY | 12212-5169 | Various | $ 24,945.00 | Services |
| Walker Venice Properties, LLC | 5417 Godbey Drive | | La Canada | CA | 91011 | Various | $ 24,100.75 | Services |
| Ecolab Inc. | PO BOX 100512 | | PASADENA | CA | 91189-0512 | Various | $ 23,238.21 | Services |
| Law Firm Of Ricki S. Friedman PLLC | 1 Huckleberry Lane | | Hewlett Harbor | NY | 11557 | Various | $ 22,900.00 | Services |
| Ripple Junction | P.O. Box 932056 | | Cleveland | OH | 44193 | Various | $ 22,072.98 | Suppliers or vendors |
| Great Number One, LLC | 13506 Summerport Village Pkwy | Ste #233 | Windermere | FL | 34786 | Various | $ 21,880.00 | Services |
| Flex Beauty Labs LLC | 7512 DR PHILLIPS BLVD | Ste 50-232 | ORLANDO | FL | 32819 | Various | $ 20,891.51 | Suppliers or vendors |
| The Shops At Summerlin North, LP | Po Box 205206 | Dept 205202 | Dallas | TX | 75320-5206 | Various | $ 20,390.00 | Services |

| Name | Address | Suite | City | State | Zip | | | Amount | Type |
|------|---------|-------|------|-------|-----|---|---|--------|------|
| The Cannery Row Company, LP | 555 Abrego Street | | Monterey | CA | 93940 | Various | $ | 19,860.48 | Services |
| Tennessee Department Of Revenue | 500 Deaderick St | | Nashville | TN | 37242 | Various | $ | 19,276.00 | Services |
| Ferrara Candy Company | Po Box 734643 | | Dallas | TX | 75373-4643 | Various | $ | 19,195.43 | Suppliers or vendors |
| Fillin Inc. | 166 Irma Drive | | Oceanside | NY | 11572 | Various | $ | 19,000.00 | Suppliers or vendors |
| Christmas Light Decorators | PO BOX 21141 | | MESA | AZ | 85277 | Various | $ | 18,574.70 | Suppliers or vendors |
| Limoncello Productions | 11 Old Farmers Rd | | Long Valley | NJ | 7853 | Various | $ | 18,475.00 | Services |
| Quiet Waters Business Park | 8200 Nw 33Rd Street | #107 | Doral | FL | 33122 | Various | $ | 17,671.99 | Services |
| Frankford Candy LLC | 9300 ASHTON ROAD | | PHILDELPHIA | PA | 19114 | Various | $ | 17,612.35 | Services |
| Trau & Loevner Operating Co Inc | 858 BRADDOCK AVE | | BRADDOCK | PA | 15104 | Various | $ | 17,542.96 | Suppliers or vendors |
| Telproserv LLC | 7999 N Federal Highway | Ste 102 | Boca Raton | FL | 33487 | Various | $ | 17,396.75 | Suppliers or vendors |
| Lseven Inc | 2830 W STATE ROAD 84 | Ste 104 | FORT LAUDERDALE | FL | 33312 | Various | $ | 17,130.98 | Services |
| Csc - Corporation Service Company | Po Box 13397 | | Philadelpia | PA | 19101-3997 | Various | $ | 16,894.80 | Services |
| Super Impulse Usa LLC | 10 CANAL STREET | Ste 330 | BRISTOL | PA | 19007 | Various | $ | 16,173.56 | Suppliers or vendors |
| Interior Development & Design | 5100 N DIXIE HWY | | FORT LAUDERDALE | FL | 33334 | Various | $ | 16,000.00 | Services |
| Hott Products - Imports Only | 20700 Dearborn Street | | Chatsworth | CA | 91311 | Various | $ | 15,855.20 | Suppliers or vendors |
| Kidrobot, LLC | PO BOX 1036 | | Charlotte | NC | 28201-1036 | Various | $ | 15,685.45 | Suppliers or vendors |
| Pop Rocks, Inc. | 3379 Peachtree Road Ne(Buckhead) | Ste 555 | Atlanta | GA | 30326 | Various | $ | 15,552.00 | Suppliers or vendors |
| Sc Department Of Revenue | Po Box 125 | | Columbia | SC | 29214-0030 | Various | $ | 15,439.64 | Services |
| Yam Westgate LLC | 15750 N Northsight Blvd | | Scottsdale | AZ | 85260 | Various | $ | 15,338.02 | Suppliers or vendors |
| Recycled Karma Brands LLC | Po Box 60288 | | Los Angeles | CA | 90060-0288 | Various | $ | 15,155.11 | Suppliers or vendors |
| Solarwinds | PO Box 730720 | | Dallas | TX | 75373-0720 | Various | $ | 14,958.96 | Services |
| Astor Chocolate Corporation | 651 New Hampshire Ave | | Lakewood | NJ | 8701 | Various | $ | 14,811.71 | Suppliers or vendors |
| Fashion Outlets At Foxwoods LLC | Po Box 414225 | | Boston | MA | 02241-4225 | Various | $ | 14,773.75 | Services |
| Arizona Department Of Revenue | Po Box 29085 | | Phoenix | AZ | 85038-9085 | Various | $ | 14,510.41 | Services |
| Magemojo, LLC | 428 Forbes Ave | | Pittsbrugh | PA | 15219 | Various | $ | 14,373.50 | Services |
| Blue Q | 103 Hawthorne Ave | | Pittsfield | MA | 1201 | Various | $ | 14,325.72 | Suppliers or vendors |
| Nfp Property & Casualty Services, Inc | Po Box 840801 | | Los Angeles | CA | 90084-0801 | Various | $ | 13,810.57 | Services |
| Morinaga America Inc | 4 Park Plaza | Ste 750 | IRVINE | CA | 92614-5211 | Various | $ | 13,631.81 | Suppliers or vendors |
| Albanese Confectionary Group, Inc. | PO Box 71885 | | Chicago | IL | 60694-1885 | Various | $ | 13,601.93 | Suppliers or vendors |
| Hotlix Candy | P.O. BOX 447 | | GROVER BEACH | CA | 93483 | Various | $ | 13,478.28 | Suppliers or vendors |
| Lido Lighting Inc | 966 Grand Blvd. | | Deer Park | NY | 11729 | Various | $ | 13,343.66 | Services |
| Keter Environmental Services Inc | P.O. Box 417468 | | Boston | MA | 02241-7468 | Various | $ | 13,203.12 | Services |
| Protective Force International | P.O. Box 404322 | | Atlanta | GA | 30384 | Various | $ | 13,123.00 | Services |
| Ephemera Inc. | PO Box 490 | | Phoenix | OR | 97535-0490 | Various | $ | 13,112.25 | Suppliers or vendors |
| Tanger National Harbor LLC | Po Box 414408 | | Boston | MA | 02241-4408 | Various | $ | 12,971.66 | Services |
| Guest Supply | 300 DAVIDSON AVENUE | | SOMERSET | NJ | 8873 | Various | $ | 12,708.74 | Suppliers or vendors |
| Sobo Concepts LLC | 401 E Las Olas Blvd #130-110 | | Fort Lauderdale | FL | 33301 | Various | $ | 12,600.00 | Services |
| Fun Sweets, LLC. | 3301 Electronics Way | Ste E | West Palm Beach | FL | 33407 | Various | $ | 12,333.22 | Suppliers or vendors |
| Matthew Rosson | 6409 Via Rosa | | Boca Raton | FL | 33433 | Various | $ | 12,300.00 | Services |
| J.Q. Nova LLC | 502 N. Eau Claire Avenue | | Madison | WI | 53705 | Various | $ | 12,000.00 | Services |
| Complete Business Solutions | 4755 Technology Way | Ste 109 | Boca Raton | FL | 33431 | Various | $ | 11,961.75 | Services |
| Revenue Administration Division | 110 Carroll Street | | Annapolis | MD | 214411-001 | Various | $ | 11,957.74 | Services |
| Hybrid Promotions, LLC | Po Box 912150 | | Denver | CO | 80291-2150 | Various | $ | 11,946.21 | Services |
| Missouri Department Of Revenue | Po Box 840 | | Jefferson City | MO | 65105-0840 | Various | $ | 11,932.12 | Services |
| Adobe Websales | 345 Park Ave | | San Jose | CA | 95110 | Various | $ | 11,637.15 | Services |
| Studio Oh | 8687 Research Drive | Ste 150 | Irvine | CA | 92618 | Various | $ | 11,541.30 | Suppliers or vendors |
| Illinois Department Of Revenue | 100 West Randolph Street | | Chicago | IL | 60601-3274 | Various | $ | 11,231.00 | Services |
| Singer Coney, LLC | 25 West 39Th St 11Th Flr | | New York | NY | 10018 | Various | $ | 11,229.07 | Services |

| Name | Address | | City | State | Zip | | | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| Alabama Department Of Revenue | Po Box 327320 | | Montgomery | AL | 36132-7320 | Various | $ | 11,106.92 | Services |
| Tanger Outlets Deer Park, LLC | P.O. Box 414225 | | Boston | MA | 02241-4225 | Various | $ | 10,999.68 | Services |
| Florida Panthers Hockey Club | One Panther Pkwy | | Sunrise | FL | 33323 | Various | $ | 10,970.64 | Services |
| Riverwalk Marketplace (New Orleans) LLC | P.O. Box 86 | | Minneapolis | MN | 55486-2717 | Various | $ | 10,895.00 | Services |
| Achievers Corp | 6220 Stoneridge Mall Rd | | Pleasanton | CA | 95488 | Various | $ | 10,800.00 | Services |
| Tokidoki, LLC | 5655 W ADAMS BLVD | | LOS ANGELES | CA | 90016 | Various | $ | 10,680.24 | Suppliers or vendors |
| Krg/Atlantic Delray Beach, LLC | 62854 Collections Center Drive | | Chicago | IL | 60693-0628 | Various | $ | 10,482.12 | Suppliers or vendors |
| Galerie | 3380 Langley Drive | | Hebron | KY | 41048 | Various | $ | 10,367.78 | Services |
| Mars Retail Group | 100 International Drive | | Mt Olive | NJ | 7828 | Various | $ | 10,250.00 | Services |
| Fpl-Florida Power & Light Company | General Mail Facility | | Miami | FL | 33188-0001 | Various | $ | 10,080.23 | Services |
| Cigna Group Insurance | Po Box 13701 | | Philadelphia | PA | 19101-3701 | Various | $ | 10,042.06 | Services |
| Nigel Frank International | 110 Williams St | Fr 21 | New York | NY | 10038 | Various | $ | 10,041.25 | Services |
| Basic Fun, Inc. | 301 Yamato Road, Ste 4200 | | Boca Raton | FL | 33431 | Various | $ | 9,858.00 | Suppliers or vendors |
| Tanger Properties - Sevierville | P. O. Box 414225 | | Boston | MA | 02241-4225 | Various | $ | 9,703.44 | Services |
| Amazon Marketplace NA - PA | 410 Terry Avenue North | | Seattle | WA | 98109 | Various | $ | 9,642.00 | Services |
| Granite 02961414 | P.O. Box 983119 | | Boston | MA | 02298-3119 | Various | $ | 9,625.47 | Services |
| Wonderlic Inc | 3401 SALTERBECK CT | Ste 201 | MOUNT PLEASANT | SC | 29466 | Various | $ | 9,600.00 | Services |
| Mga Engineering Inc | 817-15Th Ave Sw | Calgary | ALBERTA | | T2R 0H8 | Various | $ | 9,480.00 | Services |
| Ty Inc. | PO Box 5934 | | Chicago | IL | 60680 | Various | $ | 9,300.55 | Suppliers or vendors |
| Station Park Centercal LLC | Po Box 410041 | | Salt Lake City | UT | 84141-0041 | Various | $ | 9,277.77 | Services |
| Sandblast By Creative Concepts, Inc | 1500 Georgia Road | Ste A | Irondale | AL | 35210 | Various | $ | 9,218.51 | Services |
| Divaris Property Management Corp | 4525 Main Street, Ste 900 | | Virginia Beach | VA | 23462 | Various | $ | 9,124.17 | Services |
| Little Stinker LLC | 4930 Scenic Horizon Lane | | Fulshear | Texas | 77441 | Various | $ | 8,970.00 | Suppliers or vendors |
| Action Environmental Services | Po Box 554744 | | Detroit | MI | 48255-4744 | Various | $ | 8,917.27 | Services |
| Verizon Wireless (442076513-00001) | Po Box 660108 | | Dallas | TX | 75266-0108 | Various | $ | 8,458.29 | Services |
| Phatmojo, LLC | 3585 S.Vermont Ave #7367 | | Los Angeles | CA | 90007 | Various | $ | 8,333.68 | Suppliers or vendors |
| Mcsteven'S, Inc. | 5600 Ne 88Th Street | | Vancouver | WA | 98665 | Various | $ | 8,244.93 | Suppliers or vendors |
| Citiwide Enterprises, Inc. | 2620 S. Maryland Pkwy. | #262 | Las Vegas | NV | 89109 | Various | $ | 8,119.72 | Services |
| Loomis Armored Us, LLC | 2500 CITYEST BLVD | STE 900 | HOUSTON | TX | 77042-9000 | Various | $ | 8,108.89 | Services |
| Advanced Project Solutions Llp | 4501 Femrite Dr | | Madison | WI | 53716 | Various | $ | 7,860.86 | Services |
| John Heidt, former VP Sales | 4960 Conference Way North | Ste 100 | Boca Raton | FL | 33431 | Various | $ | 7,842.61 | Other |
| Colorado Department Of Revenue | Po Box 17087 | | Denver | CO | 80217-0087 | Various | $ | 7,822.44 | Services |
| Visual Graphic Systems Inc | 330 Washington Avenue | | Carlstadt | NJ | 7072 | Various | $ | 7,767.65 | Services |
| Easton Town Center Ii Inc | 4016 Townsfair Way | Ste 201 | Columbus | OH | 43219 | Various | $ | 7,621.66 | Services |
| Mad Engine LLC | 6740 Cobra Way | | San Diego | CA | 92121 | Various | $ | 7,508.76 | Suppliers or vendors |
| Kellytoy Usa Inc | 4811 S. Alameda Street | | Los Angeles | CA | 90058 | Various | $ | 7,507.42 | Suppliers or vendors |
| Aah's Enterprises, Inc. dba Aah's Graphics | 6600 Telegraph Road | | Commerce | CA | 90040 | Various | $ | 7,145.46 | Services |
| Flexential | Po Box 530619 | | Atlanta | GA | 30353-0619 | Various | $ | 7,092.15 | Services |
| Redwood Ventures LLC | P.O. Box 460121 | | St. Louis | MO | 63146 | Various | $ | 6,995.52 | Services |
| Sweet N Fun Limited | 63 Mody Rd, Tsim Sha Tsui East | | KOWLOON HONG KONG | | 91789 | Various | $ | 6,861.70 | Suppliers or vendors |
| Minnesota Dept Of Revenue | Mail Station 4410 | | St. Paul | MN | 55146-4410 | Various | $ | 6,843.00 | Services |

**SOFA 4**

| Name | Address | Amount | Description | Dates | Relationship to Debtor |
|---|---|---|---|---|---|
| Gladnikov,Anton A | 4164 Cascada Cr., Hollywood, FL 33024 | $ 199,629.81 | Gross Salary | Bi-weekly pay, varies | CFO |
| Rubin, Allison | 4960 Conference Way North Ste 100, Boca Raton, FL 33431 | $ 68,364.59 | Gross Salary | Bi-weekly pay, varies | Sr. Buyer and wife of CEO |
| Rubin,Jeffrey E | 4960 Conference Way North Ste 100, Boca Raton, FL 33431 | $ 356,768.55 | Gross Salary | Bi-weekly pay, varies | CEO |
| Scaffidi,Marianne F | 4960 Conference Way North Ste 100, Boca Raton, FL 33431 | $ 222,729.35 | Gross Salary | Bi-weekly pay, varies | Chief People Officer/HR |
| Las Olas Confections and Snacks LLC | 1815 Cypress Lake Dr., Orlando, FL 32837 | $ 25,956.89 | Warehouse storage and pick and pack fees | various | Affiliate/vendor |
| Anastasia Confections, Inc. | 1815 Cypress Lake Dr., Orlando, FL 32837 | $ 90,929.79 | Warehouse storage and pick and pack fees and product | various | Affiliate/vendor |
| The Hoffman's Commercial Group dba Hoffman's Chocolates | 5190 Lake Worth Rd Lake Worth, FL 33463 | $ 16,050.86 | Product (chocolate) | various | Affiliate/vendor |
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 18,515.58 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 04/01/20 | Secured creditor |
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 28,400.34 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 05/29/20 | Secured creditor |
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 24,099.77 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 06/12/20 | Secured creditor |
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 7,254.29 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 07/02/20 | Secured creditor |
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 18,515.58 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 07/08/20 | Secured creditor |
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 26,697.81 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 08/07/20 | Secured creditor |
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 26,699.24 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 09/11/20 | Secured creditor |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 39,299.03 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 05/08/20 | Parent Company |

| Name | Address | Amount | Description | Dates | Relationship to Debtor |
|------|---------|--------|-------------|-------|------------------------|
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 31,275.86 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 06/19/20 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 26,747.87 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 03/09/20 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 23,763.02 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 08/13/20 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 23,655.25 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 08/28/20 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 23,265.61 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 01/14/20 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 22,186.57 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 07/08/20 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 13,862.85 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 02/05/20 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 8,183.75 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 11/01/19 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 6,087.82 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 12/04/19 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 4,840.22 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 10/08/19 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 117,720.82 | Intercompany management compensation and related fees reimbursement | 05/08/20 | Parent company |

| Name | Address | Amount | Description | Dates | Relationship to Debtor |
|---|---|---|---|---|---|
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 66,030.66 | Intercompany management compensation and related fees reimbursement | 06/12/20 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 59,068.10 | Intercompany management compensation and related fees reimbursement | 03/09/20 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 56,876.27 | Intercompany management compensation and related fees reimbursement | 08/28/20 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 53,514.38 | Intercompany management compensation and related fees reimbursement | 08/13/20 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 51,026.84 | Intercompany management compensation and related fees reimbursement | 02/05/20 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 42,780.96 | Intercompany management compensation and related fees reimbursement | 07/08/20 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 42,100.45 | Intercompany management compensation and related fees reimbursement | 10/08/19 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 33,507.32 | Intercompany management compensation and related fees reimbursement | 11/01/19 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 28,887.14 | Intercompany management compensation and related fees reimbursement | 12/04/19 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 26,724.04 | Intercompany management compensation and related fees reimbursement | 01/14/20 | Parent company |

S.O.F.A. 7 2.1

| Title of Action | Case/Reference No | Jurisdiction Served | Nature of Action | Court/Agency | Status | Document(s) Type |
|---|---|---|---|---|---|---|
| EMA BELL VS. IT'SUGAR, LLC | NOT SHOWN | Delaware | Environmental | N/A | Concluded | Notice |
| WAKEFIELD AND ASSOCIATES, INC. VS. ERICA TOWNSON | 2016C031176 | Colorado | Garnishment/ Withholding | BOULDER COUNTY COURT | Concluded | Garnishment/ Withholding |
| ROCKY'S AUTO CREDIT VS. ZECHARIAH NEHEMIAH MILLSAP | CC2018259757RC | Arizona | Garnishment/ Withholding | SOUTH MOUNTAIN JUSTICE COURT | Concluded | Garnishment/ Withholding |
| DEPARTMENT OF AGRICULTURE AND CONSUIVIER SERVICES VS. GINO GINOPOULOS DBA IT'SSUGAR | B23573 | Florida | Others | DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | Concluded | Complaint |
| LVNV FUNDING LLC VS. KATIA BROWN | CC2019-230063RC | Arizona | Garnishment/ Withholding | SAN MARCOS JUSTICE COURT | Concluded | Garnishment/ Withholding |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT VS VS. IT'S SUGAR, LLC | 201965058 | Texas | Property | N/A | Concluded | OTHER:  Attorney Letter Re: Delinquent Taxes |
| VOCATIONAL TRAINING INSTITUTES, INC.  VS. KATIA N BROWN | CC2018-157047RC | Arizona | Garnishment/ Withholding | KYRENE JUSTICE COURT | Concluded | Garnishment/ Withholding |
| ALVINA JUDKINS VS. ITSUGAR | ADJ11508306/WO#K 89414-A | California | Worker's Compensation | WORKERS' COMPENSATION APPEALS BOARD | Concluded | Subpoena |
| MERRICK BANK CORPORATION VS. TIMOTHY A HUMPHRIES | 110200027372015 | Maryland | Garnishment/ Withholding | WASHINGTON COUNTY DISTRICT COURT | Pending | Garnishment/ Withholding |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT  VS. IT'S SUGAR, LLC | 201965058 | Texas | Property | N/A | Concluded | Notice |
| CITY OF BRANSON VS. 809 BRANSON LANDING | N/A | Delaware | Foreclosure | CITY OF BRANSON | Concluded | Notice |
| LVNV FUNDING LLC VS. KATIA BROWN | CC2019-230063RC | Arizona | Garnishment/ Withholding | N/A | Pending | Notice |

S.O.F.A. 10

## IT'SUGAR Property Claims Run (September 1, 2019 through September 30, 2020)

| Location # | Location Name | Cause of Loss | Deductible Type | Date of Loss | City | Measured Loss | Applied Deductibles | Net Loss | Prior Payments | Pending Payments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1097 | ITSUGAR Daytona | Hurricane Dorian | Wind 5% | 9/3/2019 | Daytona | $ 7,700 | $ 6,500 | $ 1,200 | $ - | $ 1,200 |
| 1003 | ITSUGAR Myrtle Beach | Hurricane Dorian | Wind 3% | 9/3/2019 | Myrtle Beach | $ 30,100 | $ 18,630 | $ 11,470 | $ - | $ 11,470 |
| 1036 | ITSUGAR Charleston | Hurricane Dorian | Wind 3% | 9/3/2019 | Charleston | $ 10,100 | $ 4,620 | $ 5,480 | $ - | $ 5,480 |
| 1073 | ITSUGAR Barefoot Landing | Hurricane Dorian | Wind 3% | 9/3/2019 | Myrtle Beach | $ 8,000 | $ 4,380 | $ 3,620 | $ - | $ 3,620 |
| Various | Various | Covid-19 | AOP | Various | Various | $ - | $ - | $ - | $ - | $ - |
| Various | Various | Civil Unrest | AOP | 5/26 - 6/2/20 | Various | $ 63,466 | $ 25,000 | $ 38,466 | $ 34,694 | $ 3,772 |
| 1013 | IT'Sugar Emeryville | Water Damage | AOP | 5/29/2020 | Emeryville | $ 128,397 | $ 25,000 | $ 103,397 | $ 25,000 | $ 78,397 |
| 1096 | IT'Sugar Wildwood | Hurricane Isaias | Non-Tier Wind | 8/4/2020 | Wildwood | $ 300,000 | $ 100,000 | $ 200,000 | $ - | $ 200,000 |
| Various | Various | COVID-19 (Product Recall) | Self-Insured | Various | Various | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | |
| **Totals** | | | | | | **$547,763.00** | **$184,130.00** | **$363,633.00** | **$59,694.00** | **$303,939.00** |

## IT'SUGAR Casualty Claims Run (September 1, 2019 through September 30, 2020)

| Location Name | Claimant | Cause of Loss | Deductible | Date of Loss | Carrier | Liability Reserve | Incurred Carrier | Out-of-pocket ITSUGAR |
|---|---|---|---|---|---|---|---|---|
| ITSUGAR Upper West Side | Best Buy | Water Leak | $ 5,000.00 | 9/3/2019 | Everest | $ 200,000 | $ 195,000 | $ 5,000 |
| ITSUGAR RiverCenter | Nathan Salazar | Assault | $ - | 12/30/2017 | In house | $ 50,000 | $ - | $ 50,000 |
| ITSUGAR RiverCenter | Nathan Salazar | Assault | $ - | 10/13/2019 | In house | $ 25,000 | $ - | $ 25,000 |
| **Totals** | | | | | | **$275,000.00** | | **$80,000.00** |

**SOFA 30**

| Name | Address | Amount | Description | Dates | Relationship to Debtor |
|------|---------|--------|-------------|-------|------------------------|
| Gladnikov,Anton A | 4164 Cascada Cr., Hollywood, FL 33024 | $ 199,629.81 | Gross Salary | Bi-weekly pay, varies | CFO |
| Rubin, Allison | 4960 Conference Way North Ste 100, Boca Raton, FL 33431 | $ 68,364.59 | Gross Salary | Bi-weekly pay, varies | Sr. Buyer and wife of CEO |
| Rubin,Jeffrey E | 4960 Conference Way North Ste 100, Boca Raton, FL 33431 | $ 356,768.55 | Gross Salary | Bi-weekly pay, varies | CEO |
| Scaffidi,Marianne F | 4960 Conference Way North Ste 100, Boca Raton, FL 33431 | $ 222,729.35 | Gross Salary | Bi-weekly pay, varies | Chief People Officer/HR |
| Las Olas Confections and Snacks LLC | 1815 Cypress Lake Dr., Orlando, FL 32837 | $ 25,956.89 | Warehouse storage and pick and pack fees | various | Affiliate/vendor |
| Anastasia Confections, Inc. | 1815 Cypress Lake Dr., Orlando, FL 32837 | $ 90,929.79 | Warehouse storage and pick and pack fees and product | various | Affiliate/vendor |
| The Hoffman's Commercial Group dba Hoffman's Chocolates | 5190 Lake Worth Rd Lake Worth, FL 33463 | $ 16,050.86 | Product (chocolate) | various | Affiliate/vendor |
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 18,515.58 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 04/01/20 | Secured creditor |
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 28,400.34 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 05/29/20 | Secured creditor |
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 24,099.77 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 06/12/20 | Secured creditor |
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 7,254.29 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 07/02/20 | Secured creditor |
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 18,515.58 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 07/08/20 | Secured creditor |

| Name | Address | Amount | Description | Dates | Relationship to Debtor |
|------|---------|--------|-------------|-------|------------------------|
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 26,697.81 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 08/07/20 | Secured creditor |
| SHL Holdings, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 26,699.24 | Principal and Interest on Equipment Loan and Interest on Line of Credit | 09/11/20 | Secured creditor |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 39,299.03 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 05/08/20 | Parent Company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 31,275.86 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 06/19/20 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 26,747.87 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 03/09/20 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 23,763.02 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 08/13/20 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 23,655.25 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 08/28/20 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 23,265.61 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 01/14/20 | Parent company |

| Name | Address | Amount | Description | Dates | Relationship to Debtor |
|------|---------|--------|-------------|-------|------------------------|
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 22,186.57 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 07/08/20 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 13,862.85 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 02/05/20 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 8,183.75 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 11/01/19 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 6,087.82 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 12/04/19 | Parent company |
| BBX Capital Corporation | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 4,840.22 | Intercompany expenses reimbursement: insurance, risk management services, legal, etc. | 10/08/19 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 357,917.81 | Q3 2019 and Q1 2020 Preferred Dividend Payments | 10/22/19 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 357,917.81 | Q3 2019 and Q1 2020 Preferred Dividend Payments | 01/21/20 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 117,720.82 | Intercompany management compensation and related fees reimbursement | 05/08/20 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 66,030.66 | Intercompany management compensation and related fees reimbursement | 06/12/20 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 59,068.10 | Intercompany management compensation and related fees reimbursement | 03/09/20 | Parent company |

| Name | Address | Amount | Description | Dates | Relationship to Debtor |
|------|---------|--------|-------------|-------|------------------------|
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 56,876.27 | Intercompany management compensation and related fees reimbursement | 08/28/20 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 53,514.38 | Intercompany management compensation and related fees reimbursement | 08/13/20 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 51,026.84 | Intercompany management compensation and related fees reimbursement | 02/05/20 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 42,780.96 | Intercompany management compensation and related fees reimbursement | 07/08/20 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 42,100.45 | Intercompany management compensation and related fees reimbursement | 10/08/19 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 33,507.32 | Intercompany management compensation and related fees reimbursement | 11/01/19 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 28,887.14 | Intercompany management compensation and related fees reimbursement | 12/04/19 | Parent company |
| BBX SWEET HOLDINGS, LLC | 401 E Las Olas Blvd., Ft. Lauderdale, FL 33301 | $ 26,724.04 | Intercompany management compensation and related fees reimbursement | 01/14/20 | Parent company |

# United States Bankruptcy Court
## Southern District of Florida

In re   __It'Sugar LLC_____

Debtor(s)

Case No.   __20-20261-RAM__

Chapter   __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **It'Sugar Holdings, LLC**<br>**401 E Las Olas Blvd**<br>**Ste 800**<br>**Fort Lauderdale, FL 33301** | **Member** | **90.6%** | **Member** |
| **JR Holdings, Inc.**<br>**3155 SW 10 St**<br>**Ste A**<br>**Deerfield Beach, FL 33442** | **Member** | **9.4%** | **Member** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **CFO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   __October 16, 2020_____

Signature   __/s/ Anton Gladnikov_____

__Anton Gladnikov__

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.