UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION
www.flsb.uscourts.gov

In re:

It's Sugar FL I LLC, *et al.*,[1]

    Debtors.
_____//

Case No. 20-20259-RAM
(Jointly Administered)

Chapter 11

**SUMMARY OF SECOND AND FINAL APPLICATION FOR ALLOWANCE
AND PAYMENT OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS
<u>COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS</u>**

| | | |
|---|---|---|
| **1.** | Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| **2.** | Role of Applicant: | Counsel to the Official Committee of Unsecured Creditors |
| **3.** | Name of Certifying Professional: | Bradford J. Sandler |
| **4.** | Date cases filed: | September 22, 2020 |
| **5.** | Date of Retention Order: | December 17, 2020 |
| **IF INTERIM APPLICATION (POST CONFIRMATION), COMPLETE 6, 7 AND 8 BELOW:** | | |
| **6.** | Period for this Application (*Second Interim Period*): | January 1, 2021,  through and including May 7, 2021 |
| **7.** | Amount of Compensation Sought (*Second Interim Period*): | $233,632.50 |
| **8.** | Amount of Expense Reimbursement Sought (*Second Interim Period*): | $267.59 |
| **IF FINAL APPLICATION, COMPLETE 9 AND 10 BELOW:** | | |
| **9.** | Total Amount of Compensation Sought during case: | $315,265.00 |
| **10.** | Total Amount of Expense Reimbursement Sought during case: | $900.38 |
| **11.** | Amount of Original Retainer(s) Please disclose both Fee Retainer and Cost Retainer if such a Retainer has been received: | N/A |
| **12.** | Current Balance of Retainer(s) remaining: | N/A |

---

[1] The Debtors are It'Sugar FL I, LLC; It'Sugar LLC; It'Sugar Atlantic City LLC; and It'Sugar FLGC LLC.

| 13. | Last monthly operating report filed (Month/Year and ECF No.): | March 2021 [Docket No. 349, Case 20-20259] |
|-----|---------------------------------------------------------------|--------------------------------------------|
| 14. | If case is Chapter 11, current funds in the Chapter 11 estate: | $5,149,783.24 |
| 15. | If case is Chapter 7, current funds held by Chapter 7 trustee: | N/A |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION
www.flsb.uscourts.gov

In re:

It'Sugar FL I LLC, *et al.*,[1]

      Debtors.

_____//

Case No. 20-20259-RAM
(Jointly Administered)

Chapter 11

## SECOND AND FINAL APPLICATION FOR ALLOWANCE
## AND PAYMENT OF COMPENSATION AND REIMBURSEMENT
## OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS
## COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"), the *Guidelines for Fee Applications for Professionals in the Southern District of Florida*

*in Bankruptcy Cases* (the "Guidelines") incorporated in Local Rule 2016-1(B)(1), and the *Order*

*(I) Conditionally Approving The Disclosure Statement; (II) Approving the Ballot; (III) Setting a*

*Date for a Consolidated Hearing on (a) Final Approval of the Disclosure Statement and (b)*

*Confirmation of the Plan of Reorganization; (IV) Establishing and Consolidating the Deadlines*

*to File (a) Objections to the Disclosure Statement and (b) Objections to Confirmation of the Plan*

*of Reorganization; (V) Approving the Procedures for Solicitation and Tabulation of Votes on the*

*Plan; (VI) Setting Various Deadlines; and (VII) Describing the Plan Proponents' Obligations*

[Docket No. 317], Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the

Official Committee of Unsecured Creditors (the "Committee") of It'Sugar FL I LLC and its

affiliated debtors and debtors-in-possession (the "Debtors"), hereby submits this second and final

application (the "Application") for allowance of compensation for the reasonable and necessary

---

[1] The Debtors are It'Sugar FL I, LLC; It'Sugar LLC; It'Sugar Atlantic City LLC; and It'Sugar FLGC LLC.

legal services rendered and reimbursement of the actual and necessary expenses incurred by PSZ&J for the period from October 23, 2020, through and including May 7, 2021 (the "Final Application Period"). PSZ&J seeks (a) interim allowance in the amount of **$233,632.50** as reasonable and necessary professional services to the Committee and expenses in the amount of **$267.59** as actual and necessary costs incurred during the period from January 1, 2021, through and including May 7, 2021 (the "Second Interim Period"); (ii) final allowance of compensation in the amount of **$315,265.00** for fees on account of reasonable and necessary professional services rendered and reimbursement of actual and necessary costs and expenses in the amount of **$900.38** for the Final Application Period; and (iii) payment of the outstanding amount of all approved fees and expenses not paid to date. In support of this Application, PSZ&J respectfully submits as follows:

### Summary of Prior Fee Awards

1.      In its capacity as counsel for the Committee, PSZ&J has filed one interim fee application prior to the filing of this application. The total amount awarded and paid thus far to PSZ&J with respect to its first interim fee application is the sum of **$65,306.00** in fees and **$632.79** in expenses.

### Jurisdiction and Venue

2.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 1334 and 157. Venue in this Court is proper pursuant to 28 U.S.C. § 1409. This Application is a core proceeding within the meaning of 28 U.S.C. § 157.

3.      The statutory bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and the Guidelines.

122944820.v1

## Background

4.        On September 22, 2020 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") with this Court.  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.        The Debtors' cases are being jointly-administered under Case No. 20-20259-RAM.

6.        On October 20, 2020, the Office of the United States Trustee filed its *Appointment and Notice of Appointment of Joint Committee of Creditors Holding Unsecured Claims in the Jointly Administered Cases* [Docket No. 110] consisting of the following five (5) members:  (i) Simon Property Group, Inc.; (ii) Jack's Candy Company; (iii) Brookfield Properties Retail, Inc.; (iv) KRG Enterprises, Inc.; and (v) Nassau Candy Distributors, Inc.

7.        At a duly convened meeting of the Committee held on October 23, 2020, in respect of which notice was given to all Committee members and at which a quorum of the Committee members participated, the Committee voted to retain PSZ&J as its lead counsel, to advise and represent the Committee in these chapter 11 cases, effective as of October 23, 2020.

## Retention of PSZ&J as Committee Counsel

8.        On November 9, 2020, the Committee filed its *Application of the Official Committee of Unsecured Creditors of It'Sugar FL I LLC et al for Approval of the Employment of Pachulski Stang Ziehl & Jones LLP as Lead Counsel Effective as of October 23, 2020* [Docket No. 153].

9.        On December 18, 2020, the Court entered its *Final Order Approving Application of the Official Committee of Unsecured Creditors of It'Sugar FL I LLC et al for*

*Approval of the Employment of Pachulski Stang Ziehl & Jones LLP as Lead Counsel Effective as of October 23, 2020* (the "Retention Order") [Docket No. 198].

**Services Performed**

10.     During the Second Interim Period, PSZ&J, by and through its professionals and paraprofessionals, met on several occasions with Debtors' counsel and the joint financial advisor, The Algon Group, to discuss operations, projections and strategy in exiting bankruptcy, reviewed financial and operational data, and advised the Committee on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases. PSZJ performed all necessary professional services which are described and narrated in detail below and are set forth in PSZ&J's billing statements.

11.     The services rendered by PSZ&J during the Second Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the services provided set forth on the attached **Exhibit 4**.

A.     **Asset Analysis/Recovery**

12.     Time billed to this category relates to asset analysis and recovery issues. During the Second Interim Period, the Firm, among other things: (1) reviewed and analyzed Debtor in Possession ("DIP") financing documents and schedules regarding payment issues; (2) reviewed and analyzed issues regarding payments made to insiders; (3) reviewed and analyzed the need for discovery related to lender and insiders; (4) performed work regarding an informal document request; (5) reviewed and analyzed issues regarding insider transfers and secured lender conduct; (6) reviewed and analyzed lien issues; (7) prepared for and participated in a

4

telephonic conference with counsel for the Debtors regarding information requests; (8) reviewed and analyzed loan documents; (9) reviewed and analyzed open issues related to document and other requests to Debtors' counsel; (10) performed legal research; (11) reviewed and analyzed issues regarding recharacterization; (12) drafted discovery requests; (13) performed work regarding a deposition subpoena; (14) reviewed and analyzed corporate documents; and (15) conferred and corresponded regarding asset analysis and recovery issues.

Fees:  $55,067.00          Hours: 55.60

**B.    Bankruptcy Litigation**

13.    This category relates to litigation and motions in the Bankruptcy Court. During the Second Interim Period, the Firm, among other things, reviewed and analyzed insider litigation issues.

Fees:  $876.00          Hours:  0.80

**C.    Case Administration**

14.    This category relates to work regarding administration of these cases. During the Second Interim Period, the Firm, among other things: (1) performed work regarding orders; (2) reviewed and analyzed case deadline issues; and (3) conferred and corresponded regarding case administration issues.

Fees:  $998.50          Hours:  0.90

**D.    Claims Administration / Objection**

15.    Time billed to this category relates to work regarding claims administration and claims objections.  During the Second Interim Period, the Firm, among other things: (1) reviewed and analyzed issues regarding Nassau Candy; (2) prepared for and attended a telephonic conference with lender's counsel; (3) reviewed and analyzed issues regarding the lender's conduct post-petition; (4) reviewed and analyzed issues regarding Caesars; (5) attended

5

to issues regarding Jack's Candy; (6) reviewed and analyzed issues regarding the Tennessee Department of Revenue; and (7) corresponded and conferred regarding claim issues.

Fees: $4,761.00          Hours:  3.80

**E.     <u>Compensation of Professionals/Others</u>**

16.    Time billed to this category relates to work regarding the compensation of professionals, other than the Firm.  During the Second Interim Period, the Firm, among other things, reviewed and analyzed issues regarding the Friedman, Budowich, and Algon fee applications.

Fees: $518.00          Hours: 0.40

**F.     <u>Executory Contracts</u>**

17.    Time billed to this category relates primarily to issues regarding executory contracts and unexpired leases of real property.  During the Second Interim Period, the Firm among other things: (1) reviewed and analyzed rejection motions; (2) reviewed and analyzed the Mercer motion to compel; (3) reviewed and analyzed lease-related orders; and (4) conferred and corresponded regarding executory contracts.

Fees:  $1,788.50          Hours:  1.40

**G.     <u>Financial Filings</u>**

18.    This category includes work related to compliance with reporting requirements.  During the Second Interim Period, the Firm, among other things, reviewed and analyzed the Debtors' schedules.

Fees:  $184.00          Hours: 0.40

**H.    Financing**

19.    This category includes work related to the Debtors' requests for DIP financing and use of cash collateral.  During the Second Interim Period, the Firm among other things:  (1) reviewed and analyzed a DIP financing final order; (2) reviewed and analyzed issues regarding insider payments; (3) reviewed and analyzed issues regarding releases; (4) reviewed and analyzed investigation and discovery issues; (5) reviewed and analyzed lien perfection documents; (6) attended to challenge deadline issues; (7) reviewed and analyzed accounting reports; (8) reviewed and analyzed documents regarding dividends and corporate structure; (9) performed work regarding discovery requests; (10) reviewed and analyzed strategy and plan issues; and (11) conferred and corresponded regarding financing issues.

Fees:  $18,747.50          Hours: 16.00

**I.    General Creditors' Committee**

20.    Time billed to this category relates primarily to communications with the Committee regarding the various filings and strategies of the case.  During the Second Interim Period, the Firm, among other things: (1) performed work regarding bylaws; (2) prepared for and participated in telephonic conferences with the Committee; and (3) responded to care inquiries.

Fees:  $2,419.50          Hours: 2.10

**J.    Hearing**

21.    Time billed to this category includes work related to the various hearings held during the Second Interim Period.  During the Second Interim Period, the Firm, among other things, engaged in preparation for and attended hearings on January 11, February 10, March 10 and April 21 and 30, 2021, and performed work regarding orders related to such hearings.

Fees:  $18,223.00          Hours:  15.40

7

**K.    Operations**

22.    Time billed to this category relates to the Debtors' daily operations. During the Second Interim Period, the Firm, among other things: (1) reviewed and analyzed financial data, including a 13-week budget; (2) prepared for and participated in conference calls with the Debtors' attorneys regarding operations issues; (3) prepared for and attended a telephonic Management Presentation; (4) reviewed and analyzed monthly operating reports; (5) reviewed and analyzed budget and projection issues; (6) performed work regarding the Nassau Candy matter; (7) reviewed and analyzed critical vendor issues; (8) reviewed and analyzed cash flow issues; (9) performed work regarding a critical vendor motion and order; (10) reviewed and analyzed Hawaii store issues; and (11) conferred and corresponded regarding operations issues.

Fees:  $25,236.00            Hours:  20.80

**L.    PSZ& J Compensation**

23.    Time billed to this category relates to the compensation of the Firm. During the Second Interim Period, the Firm, performed work regarding its First interim fee application.

Fees:  $7,693.00            Hours:  13.60

**M.    Plan and Disclosure Statement**

24.    Time billed to this category relates to issues regarding a Plan of Reorganization ("Plan") and Disclosure Statement.  During the Second Interim Period, the Firm, among other things:  (1) reviewed and analyzed Plan-related discovery issues; (2) attended to issues regarding the exclusivity periods; (3) performed work regarding a Plan term sheet; (4) prepared for and participated in conference calls with the Debtors' representatives; (5) reviewed and analyzed exit financing and claims pool issues; (6) reviewed and analyzed projections; (7) reviewed and analyzed deadline issues; (8) performed work regarding Plan strategy issues; (9)

122944820.v1

reviewed and analyzed a Disclosure Statement; (10) performed work regarding a Plan; (11) reviewed and analyzed substantive consolidation issues; (12) performed research; (13) reviewed and analyzed issues regarding rejection damage claims and voting; (14) reviewed and analyzed a motion to consolidate; (15) reviewed and analyzed orders; (16) performed work regarding a Committee support letter; (17) reviewed and analyzed exculpation and release issues; and (18) conferred and corresponded regarding Plan and Disclosure Statement issues.

Fees:  $96,861.50          Hours:  88.20

**N.**    **Retention of Professionals / Others**

25.    Time billed to this category relates to the retention of estate professionals other than the Firm.  During the Second Interim Period, the Firm, among other things, reviewed and analyzed issues regarding retention of a tax accountant.

Fees:  $259.00          Hours: 0.20

**Relief Requested**

26.    PSZ&J submits this Application for entry of an order (i) granting interim allowance in the amount of **$233,632.50** as reasonable and necessary professional services to the Committee and expenses in the amount of **$267.59** as actual and necessary costs incurred during the Second Interim Period; (ii) granting final allowance of compensation in the amount of **$315,265.00** for fees on account of reasonable and necessary professional services rendered and reimbursement of actual and necessary costs and expenses in the amount of **$900.38** for the Final Application Period; and (iii) granting payment of the outstanding amount of all approved fees and expenses not paid to date.

27.    Pursuant to the Guidelines and in support of the Application, the following exhibits are attached:

9

- **Exhibit "1"** - Fee Application Summary Chart;

- **Exhibit s "2-A" and "2-B"-** Summary of Professional and Paraprofessional Time;

- **Exhibit "3" -** Summary of Requested Reimbursements of Expenses;

- **Exhibit "4**" - The applicant's complete time records, in chronological order, by activity code category, for the time period covered by this application. The requested fees are itemized to the tenth of an hour.

### Basis for Relief

28.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

29.    PSZ&J believes that the requested fees of **$315,265.00** for **303.40** hours worked during the Final Application Period, is reasonable considering the nature, extent, and the value of such services, taking into account all relevant factors, including:

   a.    **The time spent on such services**.  PSZ&J has expended **303.40** hours in performing services as counsel to the Committee during the Final Application Period.  A summary of the billing rates of the various attorneys, paralegals, and other personnel who have performed services for the Committee is attached hereto as Exhibits "1-A" and "1-B."  PSZ&J's billing statements detailing the expenditure of that time are attached hereto as composite Exhibit "4."

   b.    **The rates charged for such services**.  During the Final Application Period, the Firm's standard hourly rates range from (i) $395 to $460 for Paralegals; (ii) $625 to

122944820.v1

$750 for Associates; and (iii) $675 to $1,695 for Partners/Counsel. These rates are subject to periodic adjustments to reflect economic and other conditions.

       c.      **Whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of the case**. PSZ&J submits that the services provided by PSZ&J were necessary to the administration of, and beneficial to the estates at the time at which the services were rendered as well as towards the completion of the cases.

       d.      **Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed**. PSZ&J submits that the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed.

       e.      **With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field**. PSZ&J is the largest law firm in the country devoted primarily to corporate restructurings. The Firm has represented over 270 committees throughout the country and has substantial experience in reorganization cases.

       f.      **Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11**. PSZ&J believes that the fees requested and the hourly rates set forth herein are consistent with fees typically charged for the type of services rendered in cases of this magnitude and complexity. PSZ&J's hourly rates charged in this Application are comparable to the rates that PSZ&J would charge to a non-bankruptcy client for work of a similar nature and complexity.

122944820.v1

30.    The applicant seeks a final award of fees in the amount of **$315,265.00** and expenses in the amount of **$900.38**.

31.    PSZ&J has no agreement with any other person for to share compensation received or to be received for services rendered in or in connection with these cases.

### RESERVATION OF RIGHTS

32.    It is possible that some professional time expended or expenses incurred by PSZ&J during the Final Application Period are not reflected in this Application.  Moreover, PSZ&J has expended and may continue to expend additional time and incur additional costs from May 7, 2021, through the effective date of the Plan.   PSZ&J reserves the right to file a supplemental fee application to submit additional fees and expenses not previously included in the Application but incurred prior to the date of the hearing on the Application.

122944820.v1

WHEREFORE, PSZ&J respectfully requests that this Court enter an Order (i) providing that an interim allowance be made to PSZ&J for 100% of its fees in the amount of **$233,632.50** as reasonable and necessary professional services to the Committee and 100% of its expenses in the amount of **$267.59** as actual and necessary costs incurred during the Second Interim Period; (ii) providing that final allowance be made to PSZ&J for 100% of its fees in the amount of **$315,265.00** as reasonable and necessary professional services to the Committee and of **$900.38** as actual and necessary costs incurred during the Final Application Period; (iii) authorizing and directing the Debtors to pay PSZ&J the outstanding amount of all approved fees and expenses not paid to date; and (iv) such other relief as may be appropriate.

Dated:  May 21, 2021

PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017-2024
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777

By:   /s/ Bradford J. Sandler
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Paul J. Labov, Esq. (admitted *pro hac vice*)
Email:  bsandler@pszjlaw.com
           plabov@pszjlaw.com

*Lead Counsel to the Official Committee of Unsecured Creditors*

13

## CERTIFICATION

1.      I have been designated by Pachulski Stang Ziehl & Jones LLP ("Applicant") as the professional with responsibility in this case for compliance with the *Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases* ("Guidelines").

2.       I have read the Applicant's application for compensation and reimbursement of expenses. The application complies with the Guidelines, and the fees and Expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described on Exhibit 2, the Applicant is seeking reimbursement only for the actual expenditure and has not increased the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

122944820.v1

6.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: none.

**I HEREBY CERTIFY** that the foregoing is true and correct.


_/s/ Bradford J. Sandler_
Bradford J. Sandler

2

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that, pursuant to Local Rule 2002-1(F), a true and correct copy of the foregoing Application was served to Registered Users via the Court's Notice of Electronic Filing as set forth on the attached **<u>Exhibit A</u>**.  A copy will be served by U.S. Regular Mail along with the Notice of Hearing once docketed and a certificate of service will be filed.

*/s/ Bradford J. Sandler*
Bradford J. Sandler

122944820.v1

**IT'SUGAR FL I LLC, *ET AL*.**
**CASE NO. 20-20259-RAM**

**ECF SERVICE LIST**

**Electronic Mail Notice List**

**The following is the list of parties who are currently on the list to receive e-mail notice/service for this case:**

**Electronic Mail Notice List**

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Joaquin J Alemany**    joaquin.alemany@hklaw.com, jose.casal@hklaw.com
- **Scott Andron**    sandron@broward.org, swulfekuhle@broward.org
- **Joseph H Baldiga**    bankrupt@mirickoconnell.com
- **Brian S Behar**    bsb@bgglaw.net
- **David M Blau**    dblau@clarkhill.com
- **Michael S Budwick**    mbudwick@melandbudwick.com, ltannenbaum@melandbudwick.com; mrbnefs@yahoo.com; mbudwick@ecf.courtdrive.com; ltannenbaum@ecf.courtdrive.com; phornia@ecf.courtdrive.com
- **Andrew S Conway**    aconway@taubman.com
- **Ryan E Davis**    rdavis@whww.com, thiggens@whww.com;thiggens@ecf.courtdrive.com
- **Joshua W Dobin**    jdobin@melandbudwick.com, ltannenbaum@melandbudwick.com;mrbnefs@yahoo.com;ltannenbaum@ecf.courtdrive.com;jdobin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
- **Kate Foley**    kfoley@mirickoconnell.com
- **Robert C Furr**    ltitus@furrcohen.com, atty_furrcohen@bluestylus.com; cworkinger@furrcohen.com;staff1@furrcohen.com

- **Daniel Gielchinsky**    dan@dyglaw.com, tatiana@dyglaw.com; dan_1836@ecf.courtdrive.com

- **Ronald E Gold**    rgold@fbtlaw.com, eseverini@fbtlaw.com; khardison@fbtlaw.com

- **Eric S. Golden**    egolden@burr.com, jmorgan@burr.com

- **Ilyse M. Homer**    ihomer@bergersingerman.com, efile@bergersingerman.com; mdiaz@bergersingerman.com; efile@ecf.inforuptcy.com

- **Jeannie Kim**    jekim@sheppardmullin.com, dgatmen@sheppardmullin.com

- **Ian J Kukoff**    ian.kukoff@blaxgray.com, kukoff.assistant@blaxgray.com; isabel.colleran@blaxgray.com

- **David Kupetz**    dkupetz@sulmeyerlaw.com

- **Robert L LeHane**    kdwbankruptcydepartment@kelleydrye.com

- **Ilan Markus**    imarkus@barclaydamon.com, docketing@barclaydamon.com

- **James C. Moon**    jmoon@melandbudwick.com, ltannenbaum@melandbudwick.com; mrbnefs@yahoo.com; jmoon@ecf.courtdrive.com; ltannenbaum@ecf.courtdrive.com; phornia@ecf.courtdrive.com

- **Kevin S Neiman**    kevin@ksnpc.com

- **Ari Newman**    newmanar@gtlaw.com, perezan@gtlaw.com; mialitdock@gtlaw.com;miaecfbky@gtlaw.com

- **Office of the US Trustee**    USTPRegion21.MM.ECF@usdoj.gov

- **Chad S Paiva**    trustee.paiva@gmail.com, michaelbollingpa@gmail.com, sramirez.fbp@gmail.com

- **Kristen N Pate**    bk@brookfieldpropertiesretail.com

- **Hampton Peterson**    legalservices@PBCTax.com

- **Michael S Provenzale**    michael.provenzale@lowndes-law.com, anne.fisher@lowndes-law.com

- **Heather L. Ries**    hries@foxrothschild.com, ralbert@foxrothschild.com

122944820.v1

- **Grace E. Robson**    grobson@mrthlaw.com, mrthbkc@gmail.com, lgener@mrthlaw.com,grobson@ecf.courtdrive.com

- **Maria A. Santos**    maria.santos@ct.gov

- **Steven D Schneiderman**    Steven.D.Schneiderman@usdoj.gov

- **Eric J Silver**    esilver@stearnsweaver.com, jless@stearnsweaver.com; larrazola@stearnsweaver.com; cgraver@stearnsweaver.com; mfernandez@stearnsweaver.com; Atty_arrazola@bluestylus.com

- **Steven J. Solomon**    steven.solomon@gray-robinson.com, Ana.Marmanillo@gray-robinson.com; Amador.Ruiz-Baliu@gray-robinson.com

- **Louis G Spencer**    louis@alexanderricks.com, dana@alexanderricks.com

- **Ronald M Tucker**    rtucker@simon.com, cmartin@simon.com; bankruptcy@simon.com

- **Michael S Waskiewicz**    mwaskiewicz@burr.com, sguest@burr.com

- **Gillian D Williston** gillian.williston@troutman.com, fslecfintake@troutman.com;  ethan.ostroff@troutman.com; richard.hagerty@troutman.com; carter.nichols@troutman.com; christina.lesko@troutman.com

- **Stuart F Wilson-Patton**    stuart.wilson-patton@ag.tn.gov

# EXHIBIT 1

### FEE APPLICATION SUMMARY CHART

| | Request | | | | Approval | | | | Paid | | Holdback | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Filed | ECF# | Period Covered | Fees Requested | Expenses Requested | Date Ordered | ECF# | Fees Approved | Expenses Approved | Fees Paid | Expenses Paid | Fees Holdback | Expenses Holdback |
| 02/04/21 | 254 | 10/23/20 – 12/31/20 | $81,632.50 | $632.79 | 02/16/21 | 263 | $65,306.00 | $632.79 | $65,306.00 | $632.79 | $16,326.50 | $0.00 |
| | **TOTALS:** | | **$81,632.50** | **$82,265.29** | | | **$65,569.00** | **$65,938.79** | **$65,938.79** | **$65,938.79** | **$16,959.29** | **$16,326.50** |

# EXHIBIT 2-A

### SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL
### TIME TOTAL PER INDIVIDUAL FOR THE SECOND INTERIM PERIOD ONLY

| NAME OF PROFESSIONAL | YEAR OF ADMISSION | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| **Partners** | | | | |
| Bradford J. Sandler | 1996 | $1,295.00 | 53.10 | $68,764.50 |
| Paul J. Labov | 2002 | $1,095.00 | 100.70 | $110,266.50 |
| Maxim B. Litvak | 1997 | $1,125.00 | 0.30 | $337.50 |
| Shirley S. Cho | 1997 | $1,050.00 | 5.10 | $5,355.00 |
| **Of Counsel** | | | | |
| Jonathan J. Kim | 1995 | $995.00 | 1.00 | $995.00 |
| Beth E. Levine | 1993 | $950.00 | 37.80 | $35,910.00 |
| **Associates** | | | | |
| Hayley R. Winograd | 2017 | $695.00 | 8.80 | $6,116.00 |
| **Paralegals** | | | | |
| La Asia S. Canty | N/A | $460.00 | 12.80 | $5,888.00 |
| **TOTAL** | | | **219.60** | **$233,632.50** |
| **Blended Rate for Attorneys** | | **$1,101.28** | | |
| **Blended Rate for All Timekeepers** | | **$1,063.90** | | |

122944820.v1

**SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL
TIME TOTAL PER INDIVIDUAL FOR THE FINAL APPLICATION PERIOD**

| NAME OF PROFESSIONAL | YEAR OF ADMISSION | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| **Partners** | | | | |
| Bradford J. Sandler | 1996 | $1,295.00 | 53.10 | $68,764.50 |
| Bradford J. Sandler | 1996 | $1,050.00 | 16.30 | $17,115.00 |
| Paul J. Labov | 2002 | $1,095.00 | 100.70 | $110,266.50 |
| Paul J. Labov | 2002 | $995.00 | 47.50 | $47,262.50 |
| Maxim B. Litvak | 1997 | $1,125.00 | 0.30 | $337.50 |
| Maxim B. Litvak | 1997 | $950.00 | 15.80 | $15,010.00 |
| Shirley S. Cho | 1997 | $1,050.00 | 5.10 | $5,355.00 |
| **Of Counsel** | | | | |
| Jonathan J. Kim | 1995 | $995.00 | 1.00 | $995.00 |
| Beth E. Levine | 1993 | $950.00 | 37.80 | $35,910.00 |
| **Associates** | | | | |
| Hayley R. Winograd, | 2017 | $695.00 | 8.80 | $6,116.00 |
| Hayley R. Winograd | 2017 | $625.00 | 0.60 | $375.00 |
| Steven W. Golden | 2014 | $625.00 | 1.70 | $1,062.50 |
| **Paralegals** | | | | |
| La Asia S. Canty | N/A | $460.00 | 12.80 | $5,888.00 |
| La Asia S. Canty | N/A | $425.00 | 1.70 | $722.50 |
| Patricia J. Jeffries | N/A | $425.00 | 0.20 | $85.00 |
| **TOTAL** | | | **303.40** | **$315,265.00** |
| **Blended Rate for Attorneys** | | | **$1,068.82** | |
| **Blended Rate for All Timekeepers** | | | **$1,039.11** | |

2

# EXHIBIT 2-B

### SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL
### TIME TOTAL PER INDIVIDUAL FOR SECOND INTERIM PERIOD ONLY

| ASSET DISPOSITION [B130] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Paul J. Labov | $1,095.00 | 18.20 | $19,929.00 |
| **Of Counsel** | | | |
| Beth E. Levine | $950.00 | 36.60 | $34,770.00 |
| **Paralegals** | | | |
| La Asia S. Canty | $460.00 | 0.80 | $368.00 |
| **TOTAL** | | **55.60** | **$55,067.00** |

| BANKRUPTCY LITIGATION | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Paul J. Labov | $1,095.00 | 0.80 | $876.00 |
| **TOTAL** | | **0.80** | **$876.00** |

| CASE ADMINISTRATION [B110] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 0.70 | $906.50 |
| **Paralegals** | | | |
| La Asia S. Canty | $460.00 | 0.20 | $92.00 |
| **TOTAL** | | **0.90** | **$998.50** |

| CLAIMS ADMINISTRATION / OBJECTIONS [B310] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 3.00 | $3,885.00 |
| Paul J. Labov | $1,095.00 | 0.80 | $876.00 |
| **TOTAL** | | **3.80** | **$4,761.00** |

| COMPENSATION OF PROFESSIONALS / OTHERS | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 0.40 | $518.00 |
| **TOTAL** | | **0.40** | **$518.00** |

| EXECUTORY CONTRACTS [B185] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 1.30 | $1,683.50 |
| Shirley S. Cho | $1,050.00 | 0.10 | $105.00 |
| **TOTAL** | | **1.40** | **$1,788.50** |

| FINANCIAL FILINGS [B110] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Paralegals** | | | |
| La Asia S. Canty | $460.00 | 0.40 | $184.00 |
| **TOTAL** | | **0.40** | **$184.00** |

122944820.v1

| FINANCING [B230] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 6.60 | $8,547.00 |
| Paul J. Labov | $1,095.00 | 8.40 | $9,198.00 |
| Maxim B. Litvak | $1,125.00 | 0.30 | $337.50 |
| **Of Counsel** | | | |
| Beth E. Levine | $950.00 | 0.70 | $665.00 |
| **TOTAL** | | **16.00** | **$18,747.50** |

| GENERAL CREDITORS COMM. [B150] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 0.60 | $777.00 |
| Paul J. Labov | $1,095.00 | 1.50 | $1,642.50 |
| **TOTAL** | | **2.10** | **$2,419.50** |

| HEARING | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 6.80 | $8,806.00 |
| Paul J. Labov | $1,095.00 | 8.60 | $9,417.00 |
| **TOTAL** | | **15.40** | **$18,223.00** |

| OPERATIONS [B210] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 12.30 | $15,928.50 |
| Paul J. Labov | $1,095.00 | 8.50 | $9,307.50 |
| **TOTAL** | | **20.80** | **$25,236.00** |

122944820.v1

| PLAN & DISCLOSURE STMT. [B320] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 21.00 | $27,195.00 |
| Paul J. Labov | $1,095.00 | 51.90 | $56,830.50 |
| Shirley S. Cho | $1,050.00 | 5.00 | $5,250.00 |
| **Of Counsel** | | | |
| Jonathan J. Kim | $995.00 | 1.00 | $995.00 |
| Beth E. Levine | $950.00 | 0.50 | $475.00 |
| **Associates** | | | |
| Hayley R. Winograd | $695.00 | 8.80 | $6,116.00 |
| **TOTAL** | | **88.20** | **$96,861.50** |

| PSZ&J COMPENSATION | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 0.20 | $259.00 |
| Paul J. Labov | $1,095.00 | 2.00 | $2,190.00 |
| **Paralegals** | | | |
| La Asia S. Canty | $460.00 | 11.40 | $5,244.00 |
| **TOTAL** | | **13.60** | **$7,693.00** |

| RETENTION OF PROFESSIONALS / OTHER | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 0.20 | $259.00 |
| **TOTAL** | | **0.20** | **$ 259.00** |

122944820.v1

### SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL
### TIME TOTAL PER INDIVIDUAL FOR FINAL APPLICATION PERIOD ONLY

| ASSET DISPOSITION [B130] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,050.00 | 0.50 | $525.00 |
| Paul J. Labov | $1,095.00 | 18.20 | $19,929.00 |
| **Of Counsel** | | | |
| Beth E. Levine | $950.00 | 36.60 | $34,770.00 |
| **Paralegals** | | | |
| La Asia S. Canty | $460.00 | 0.80 | $368.00 |
| **TOTAL** | | **56.10** | **$55,592.00** |

| BANKRUPTCY LITIGATION | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Paul J. Labov | $1,095.00 | 0.80 | $876.00 |
| **TOTAL** | | **0.80** | **$876.00** |

| CASE ADMINISTRATION [B110] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 0.70 | $906.50 |
| Bradford J. Sandler | $1,050.00 | 1.50 | $1,575.00 |
| Paul J. Labov | $995.00 | 5.10 | $5,074.50 |
| **Associates** | | | |
| Steven W. Golden | $625.00 | 0.60 | $375.00 |
| **Paralegals** | | | |
| La Asia S. Canty | $460.00 | 0.20 | $92.00 |
| La Asia S. Canty | $425.00 | 1.20 | $510.00 |
| **TOTAL** | | **9.30** | **$8,533.00** |

5

| CLAIMS ADMINISTRATION / OBJECTIONS [B310] | | | |
|---|---|---|---|
| NAME OF PROFESSIONAL | RATE | HOURS | FEES |
| Partners | | | |
| Bradford J. Sandler | $1,295.00 | 3.00 | $3,885.00 |
| Bradford J. Sandler | $1,050.00 | 1.10 | $1,155.00 |
| Paul J. Labov | $1,095.00 | 0.80 | $876.00 |
| Paul J. Labov | $995.00 | 5.10 | $5,074.50 |
| TOTAL | | 10.00 | $10,990.50 |

| COMPENSATION OF PROFESSIONALS / OTHERS | | | |
|---|---|---|---|
| NAME OF PROFESSIONAL | RATE | HOURS | FEES |
| Partners | | | |
| Bradford J. Sandler | $1,295.00 | 0.40 | $518.00 |
| TOTAL | | 0.40 | $518.00 |

| EXECUTORY CONTRACTS [B185] | | | |
|---|---|---|---|
| NAME OF PROFESSIONAL | RATE | HOURS | FEES |
| Partners | | | |
| Bradford J. Sandler | $1,295.00 | 1.30 | $1,683.50 |
| Bradford J. Sandler | $1,050.00 | 3.60 | $3,780.00 |
| Paul J. Labov | $995.00 | 3.50 | $3,482.50 |
| Shirley S. Cho | $1,050.00 | 0.10 | $105.00 |
| TOTAL | | 8.50 | $8,961.00 |

| FINANCIAL FILINGS [B110] | | | |
|---|---|---|---|
| NAME OF PROFESSIONAL | RATE | HOURS | FEES |
| Partners | | | |
| Paul J. Labov | $995.00 | 1.80 | $1,791.00 |
| Paralegals | | | |
| La Asia S. Canty | $460.00 | 0.40 | $184.00 |
| TOTAL | | 2.20 | $1,975.00 |

122944820.v1

| FINANCING [B230] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 6.60 | $8,547.00 |
| Bradford J. Sandler | $1,050.00 | 2.20 | $2,310.00 |
| Paul J. Labov | $1,095.00 | 8.40 | $9,198.00 |
| Paul J. Labov | $995.00 | 8.10 | $8,059.50 |
| Maxim B. Litvak | $1,125.00 | 0.30 | $337.50 |
| Maxim B. Litvak | $950.00 | 15.60 | $14,820.00 |
| **Paralegals** | | | |
| Patricia J. Jeffries | $425.00 | 0.20 | $85.00 |
| **TOTAL** | | **41.20** | **$43,357.00** |

| GENERAL CREDITORS COMM. [B150] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 0.60 | $777.00 |
| Bradford J. Sandler | $1,050.00 | 0.90 | $945.00 |
| Paul J. Labov | $1,095.00 | 1.50 | $1,642.50 |
| Paul J. Labov | $995.00 | 8.10 | $8,059.50 |
| Maxim B. Litvak | $950.00 | 0.20 | $190.00 |
| **Associates** | | | |
| Hayley R. Winograd, | $625.00 | 0.60 | $375.00 |
| **Paralegals** | | | |
| La Asia S. Canty | $425.00 | 0.20 | $85.00 |
| **TOTAL** | | **12.10** | **$12,074.00** |

7

| HEARING | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 6.80 | $8,806.00 |
| Bradford J. Sandler | $1,050.00 | 1.40 | $1,470.00 |
| Paul J. Labov | $1,095.00 | 8.60 | $9,417.00 |
| Paul J. Labov | $995.00 | 2.90 | $2,885.50 |
| **TOTAL** | | **19.70** | **$22,578.50** |

| OPERATIONS [B210] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 12.30 | $15,928.50 |
| Bradford J. Sandler | $1,050.00 | 3.30 | $3,465.00 |
| Paul J. Labov | $1,095.00 | 8.50 | $9,307.50 |
| Paul J. Labov | $995.00 | 9.50 | $9,452.50 |
| **TOTAL** | | **33.60** | **$38,153.50** |

| PLAN & DISCLOSURE STMT. [B320] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 21.00 | $27,195.00 |
| Bradford J. Sandler | $1,050.00 | 0.50 | $514.00 |
| Paul J. Labov | $1,095.00 | 51.90 | $56,830.50 |
| Shirley S. Cho | $1,050.00 | 5.00 | $5,250.00 |
| **Of Counsel** | | | |
| Jonathan J. Kim | $995.00 | 1.00 | $995.00 |
| Beth E. Levine | $950.00 | 0.50 | $475.00 |
| **Associates** | | | |
| Hayley R. Winograd | $695.00 | 8.80 | $6,116.00 |
| **TOTAL** | | **88.70** | **$97,375.50** |

8

| PSZ&J COMPENSATION | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 0.20 | $259.00 |
| Paul J. Labov | $1,095.00 | 2.00 | $2,190.00 |
| **Paralegals** | | | |
| La Asia S. Canty | $460.00 | 11.40 | $5,244.00 |
| **TOTAL** | | **13.60** | **$7,693.00** |

| PSZ&J RETENTION | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Associates** | | | |
| Steven W. Golden | $625.00 | 0.90 | $562.50 |
| **TOTAL** | | **0.90** | **$562.50** |

| RETENTION OF PROFESSIONALS [B160] | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,050.00 | 0.90 | $945.00 |
| Paul J. Labov | $995.00 | 2.40 | $2,388.00 |
| **Associates** | | | |
| Steven W. Golden | $625.00 | 0.20 | $125.00 |
| **Paralegals** | | | |
| La Asia S. Canty | $425.00 | 0.30 | $127.50 |
| **TOTAL** | | **3.80** | **$3,585.50** |

122944820.v1

| RETENTION OF PROFESSIONALS / OTHER | | | |
|---|---|---|---|
| **NAME OF PROFESSIONAL** | **RATE** | **HOURS** | **FEES** |
| **Partners** | | | |
| Bradford J. Sandler | $1,295.00 | 0.20 | $259.00 |
| Bradford J. Sandler | $1,050.00 | 0.60 | $630.00 |
| Paul J. Labov | $995.00 | 0.80 | $796.00 |
| **TOTAL** | | **1.40** | **$1,426.00** |

10

# EXHIBIT 3

## SUMMARY OF REQUESTED REIMBURSEMENT OF
## EXPENSES FOR SECOND INTERIM PERIOD ONLY

1.  Filing Fees..................................................................................................... $0.00
2.  Process Service Fees....................................................................................... $0.00
3.  Witness Fees. .................................................................................................. $0.00
4.  Court Reporter Fees and Transcripts .............................................................. $0.00
5.  Lien and Title Searches................................................................................... $0.00
6.  Photocopies .................................................................................................. $49.50

    (a) In-house copies ($495 @ 10¢ page)

    (b) Outside copies ($0.00)

7.  Postage ........................................................................................................... $0.00
8.  Overnight Delivery Charges. .......................................................................... $0.00
9.  Outside Courier/Messenger Services................................**Error! Bookmark not defined.**
10. Long Distance Telephone Charges .................................................................. $0.00
11. Long Distance Fax Transmissions

    (copies at $1/page) ......................................................................................... $0.00

12. Computerized Research ............................................................................ $109.22
13. Out-of-Southern-District-of-Florida Travel................................................... $0.00

    (a) Transportation        ($0.00)

    (b) Lodging                ($0.00)

    (c) Meals                  ($0.00)

14. Other Permissible Expenses (must specify and justify)........................... $108.87

    (a) AT&T Conference Call - Conference call service used by PSZ&J attorneys to conduct conference calls with Committee and case professionals  ($14.41)

    (b) Loop UP Conference Call - Conference call service used by PSZ&J attorneys to conduct remote meetings with Committee and case professionals  ($20.34)

    (c) Auto Travel Expense - Elite Transportation Services ($74.12)


**TOTAL EXPENSE REIMBURSEMENT REQUESTED** ............................................ $267.59

## SUMMARY OF REQUESTED REIMBURSEMENT OF
## EXPENSES FOR FINAL APPLICATION PERIOD ONLY

1. Filing Fees....................................................................................... $0.00
2. Process Service Fees ......................................................................... $0.00
3. Witness Fees. ................................................................................... $0.00
4. Court Reporter Fees and Transcripts ................................................ $0.00
5. Lien and Title Searches..................................................................... $0.00
6. Photocopies...................................................................................... $49.50

   (a) In-house copies ($495 @ 10¢ page)

   (b) Outside copies ($0.00 )

7. Postage ............................................................................................ $0.00
8. Overnight Delivery Charges. ............................................................ $0.00
9. Outside Courier/Messenger Services...............................**Error! Bookmark not defined.**
10. Long Distance Telephone Charges .................................................... $0.00
11. Long Distance Fax Transmissions

    (copies at $1/page) ......................................................................... $0.00

12. Computerized Research .................................................................. $726.32
13. Out-of-Southern-District-of-Florida Travel ..................................... $0.00

    (a) Transportation        ($0.00)

    (b) Lodging                ($0.00)

    (c) Meals                  ($0.00)

14. Other Permissible Expenses (must specify and justify)..................... $124.56

    (a) AT&T Conference Call - Conference call service used by PSZ&J attorneys to conduct conference calls with Committee and case professionals  ($17.29)

    (b) Loop UP Conference Call - Conference call service used by PSZ&J attorneys to conduct remote meetings with Committee and case professionals  ($33.15)

    (c) Auto Travel Expense - Elite Transportation Services ($74.12)


**TOTAL EXPENSE REIMBURSEMENT REQUESTED** ........................................... $900.38

122944820.v1

# EXHIBIT 4

# INVOICE FOR PERIOD OCTOBER 23, 2020 THROUGH DECEMBER 31, 2020

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

|      |                        |
|------|------------------------|
|      | December 31, 2020      |
| BJS  | Invoice   126963       |
|      | Client    42847        |
|      | Matter    00002        |
|      | **BJS**                |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2020

| | |
|---|---|
| FEES | $81,632.50 |
| EXPENSES | $632.79 |
| **TOTAL CURRENT CHARGES** | **$82,265.29** |
| **TOTAL BALANCE DUE** | **$82,265.29** |

Pachulski Stang Ziehl & Jones LLP

Page:     2

It's Sugar O.C.C.

Invoice 126963

42847    -00002

December 31, 2020

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BJS | Sandler, Bradford J. | Partner | 1050.00 | 16.30 | $17,115.00 |
| HRW | Winograd , Hayley  R. | Associate | 625.00 | 0.60 | $375.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 1.70 | $722.50 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 15.80 | $15,010.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 0.20 | $85.00 |
| PJL | Labov, Paul John | Partner | 995.00 | 47.50 | $47,262.50 |
| SWG | Golden, Steven W. | Associate | 625.00 | 1.70 | $1,062.50 |
| | | | | 83.80 | $81,632.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     3

It's Sugar O.C.C.

Invoice 126963

42847    - 00002

December 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 0.50 | $525.00 |
| CA | Case Administration [B110] | 8.40 | $7,534.50 |
| CO | Claims Admin/Objections[B310] | 6.20 | $6,229.50 |
| EC | Executory Contracts [B185] | 7.10 | $7,262.50 |
| FF | Financial Filings [B110] | 1.80 | $1,791.00 |
| FN | Financing [B230] | 26.10 | $25,274.50 |
| GC | General Creditors Comm. [B150] | 10.00 | $9,654.50 |
| HE | Hearing | 4.30 | $4,355.50 |
| OP | Operations [B210] | 12.80 | $12,917.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.50 | $514.00 |
| PR | PSZ&J Retention | 0.90 | $562.50 |
| RP | Retention of Prof. [B160] | 3.80 | $3,585.50 |
| RPO | Ret. of Prof./Other | 1.40 | $1,426.00 |
| | | 83.80 | $81,632.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     4

It's Sugar O.C.C.

Invoice 126963

42847    -00002

December 31, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $15.69 |
| Pacer - Court Research | $3.10 |
| Research [E106] | $614.00 |
| | $632.79 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

It's Sugar O.C.C.

Invoice 126963

42847    -00002

December 31, 2020

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 12/01/2020 | BJS | AD | Various emails with M. Murphy regarding Brookfield | 0.10 | 1050.00 | $105.00 |
| 12/08/2020 | BJS | AD | Various emails with J. Minnick regarding status, case issues | 0.40 | 1050.00 | $420.00 |
|  |  |  |  | **0.50** |  | **$525.00** |

### Case Administration [B110]

| 10/23/2020 | BJS | CA | Review and analyze initial case pleadings | 1.00 | 1050.00 | $1,050.00 |
| 10/23/2020 | BJS | CA | Various emails with Fox Rothschild regarding case administration issues, efficiency, bylaws, etc. | 0.30 | 1050.00 | $315.00 |
| 10/23/2020 | LSC | CA | Correspondence with attorneys regarding pro hac vice motions. | 0.20 | 425.00 | $85.00 |
| 10/24/2020 | LSC | CA | Review docket and pleadings, update critical dates memo, and confer and correspond regarding case logistics. | 1.00 | 425.00 | $425.00 |
| 10/25/2020 | SWG | CA | Call with Debtors' counsel regarding case. | 0.60 | 625.00 | $375.00 |
| 11/03/2020 | BJS | CA | Various emails with H. Reis regarding retention applications, DIP, temporary lease motion | 0.20 | 1050.00 | $210.00 |
| 11/16/2020 | PJL | CA | Review final orders and correspondence regarding same. | 0.20 | 995.00 | $199.00 |
| 11/17/2020 | PJL | CA | Review orders provided by Debtors' counsel. | 0.30 | 995.00 | $298.50 |
| 12/11/2020 | PJL | CA | Further discussion with Debtors' counsel and financial advisor including review and response to various emails. | 1.90 | 995.00 | $1,890.50 |
| 12/15/2020 | PJL | CA | Review of docket regarding various motions Debtors indicated they would file (365 and Exclusivity). | 0.40 | 995.00 | $398.00 |
| 12/15/2020 | PJL | CA | Correspondence drafted to and reviewed from co-counsel regarding various "in-process" motions. | 0.20 | 995.00 | $199.00 |
| 12/22/2020 | PJL | CA | Review motions filed by Debtors' counsel including timing of same and internal discussion regarding case strategy. | 1.40 | 995.00 | $1,393.00 |
| 12/24/2020 | PJL | CA | Review of timing for extension motions. | 0.70 | 995.00 | $696.50 |
|  |  |  |  | **8.40** |  | **$7,534.50** |

Pachulski Stang Ziehl & Jones LLP

Page:    6

It's Sugar O.C.C.

Invoice 126963

42847    -00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2020 | BJS | CO | Various emails with J. Dobin regarding motion to compel | 0.10 | 1050.00 | $105.00 |
| 11/30/2020 | BJS | CO | Review NEST administrative expense application. | 0.20 | 1050.00 | $210.00 |
| 11/30/2020 | BJS | CO | Review Indianola administrative expense application. | 0.10 | 1050.00 | $105.00 |
| 11/30/2020 | BJS | CO | Various emails with M. Viscount, M. Hertz, H. Reis regarding administrative expense application. | 0.40 | 1050.00 | $420.00 |
| 12/01/2020 | BJS | CO | Various emails with M. Herz regarding stub rent claims | 0.20 | 1050.00 | $210.00 |
| 12/07/2020 | BJS | CO | Review Tokidoki administrative expense application. | 0.10 | 1050.00 | $105.00 |
| 12/10/2020 | PJL | CO | Review docket and schedules to determine status of administrative claims and financial information. | 0.90 | 995.00 | $895.50 |
| 12/14/2020 | PJL | CO | Review open issues re bar date and correspondence drafted to Debtors' counsel. | 0.50 | 995.00 | $497.50 |
| 12/17/2020 | PJL | CO | Review motion to file late claim (.3); late filed claim request, claim bar date notification (.2); landlord request for administrative claim (.3). | 0.80 | 995.00 | $796.00 |
| 12/18/2020 | PJL | CO | Review of 503(b)(9) claims. | 0.90 | 995.00 | $895.50 |
| 12/18/2020 | PJL | CO | Review proposed Order on BBMK late filed claim. | 0.40 | 995.00 | $398.00 |
| 12/21/2020 | PJL | CO | Review motion to file late claim and proposed order. | 0.30 | 995.00 | $298.50 |
| 12/30/2020 | PJL | CO | Conference with various creditors regarding status of case and review of 503(b)(9) claims. | 1.30 | 995.00 | $1,293.50 |
| | | | | 6.20 | | $6,229.50 |

### Executory Contracts [B185]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2020 | PJL | EC | Review lease rejection motion (.3) | 0.30 | 995.00 | $298.50 |
| 10/26/2020 | PJL | EC | Review open temporary lease issues and discuss same with Debtors' counsel. | 0.70 | 995.00 | $696.50 |
| 10/27/2020 | PJL | EC | Review chart of temporary Simon leases. | 0.40 | 995.00 | $398.00 |
| 10/27/2020 | BJS | EC | Various emails with Debtors regarding pop-up leases; various emails with Fox Rothschild regarding same; review Fox Rothschild's lease summary | 0.50 | 1050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

It's Sugar O.C.C.

Invoice 126963

42847    -00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2020 | PJL | EC | Conference with B. Sandler regarding DIP issues and temporary lease concerns, including proposed Order. | 0.30 | 995.00 | $298.50 |
| 10/29/2020 | BJS | EC | Review and revise temporary lease order; various emails with P. Labov regarding same; teleconference with P. Labov regarding same; various emails with Debtors' counsel regarding same | 0.80 | 1050.00 | $840.00 |
| 10/29/2020 | BJS | EC | Review lease order | 0.30 | 1050.00 | $315.00 |
| 10/29/2020 | BJS | EC | Various emails with Debtors' regarding lease order | 0.20 | 1050.00 | $210.00 |
| 10/30/2020 | PJL | EC | Review and comment on lease order. | 0.40 | 995.00 | $398.00 |
| 10/30/2020 | BJS | EC | Various emails with Committee regarding temporary lease motion | 0.50 | 1050.00 | $525.00 |
| 10/30/2020 | BJS | EC | Review and revise temporary lease order and various emails with Debtors and PSZJ regarding same | 1.00 | 1050.00 | $1,050.00 |
| 11/03/2020 | BJS | EC | Teleconference with Debtors' counsel regarding temporary stores, DIP, debtors/Committee meeting | 0.20 | 1050.00 | $210.00 |
| 11/09/2020 | BJS | EC | Teleconference with J. Dobin regarding temporary leases | 0.10 | 1050.00 | $105.00 |
| 12/02/2020 | PJL | EC | Conference with B. Sandler regarding lease assumptions and meeting with management. | 0.60 | 995.00 | $597.00 |
| 12/04/2020 | PJL | EC | Review of docket and open issues, including conference with B. Sandler regarding lease assumptions. | 0.40 | 995.00 | $398.00 |
| 12/18/2020 | PJL | EC | Conference with creditor regarding lease and stub rent issues. | 0.40 | 995.00 | $398.00 |
| | | | | 7.10 | | $7,262.50 |

**Financial Filings [B110]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/2020 | PJL | FF | Review Debtors' schedules (1.8). | 1.80 | 995.00 | $1,791.00 |
| | | | | 1.80 | | $1,791.00 |

**Financing [B230]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2020 | PJL | FN | Review and analyze DIP motion (.9). | 0.90 | 995.00 | $895.50 |
| 10/26/2020 | PJL | FN | Initial review of interim DIP motion and strategy, including discussion with S. Golden. | 0.90 | 995.00 | $895.50 |

Pachulski Stang Ziehl & Jones LLP

It's Sugar O.C.C.

42847   -00002

Page:    8

Invoice 126963

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2020 | PJJ | FN | Coordinate UCC search. | 0.20 | 425.00 | $85.00 |
| 10/27/2020 | MBL | FN | Call with P. Labov re DIP loan and case issues. | 0.60 | 950.00 | $570.00 |
| 10/27/2020 | MBL | FN | Review DIP loan and background pleadings (1.0); draft DIP issues list (0.2). | 1.20 | 950.00 | $1,140.00 |
| 10/27/2020 | MBL | FN | Review UCC search results. | 0.30 | 950.00 | $285.00 |
| 10/27/2020 | PJL | FN | Conference with M. Litvak and review DIP pleadings. | 0.60 | 995.00 | $597.00 |
| 10/28/2020 | MBL | FN | Continue drafting DIP issues list (.9); review DIP loan order and loan agreement (.6). | 1.50 | 950.00 | $1,425.00 |
| 10/28/2020 | MBL | FN | Attention to additional UCC search results and emails with team re same. | 0.20 | 950.00 | $190.00 |
| 10/28/2020 | MBL | FN | Call with SHL counsel re intro and case background. | 0.30 | 950.00 | $285.00 |
| 10/28/2020 | PJL | FN | Conference with E. Silver and M. Litvak regarding DIP issues list. | 0.40 | 995.00 | $398.00 |
| 10/29/2020 | MBL | FN | Call with P. Labov re DIP issues list. | 0.20 | 950.00 | $190.00 |
| 10/29/2020 | MBL | FN | Review prepetition loan documents (1.2); conduct lien review (1.3). | 2.50 | 950.00 | $2,375.00 |
| 10/29/2020 | MBL | FN | Revise DIP issues list and email lender and debtor counsel re same. | 0.20 | 950.00 | $190.00 |
| 10/29/2020 | MBL | FN | Call with P. Labov re UCC issues. | 0.30 | 950.00 | $285.00 |
| 10/29/2020 | MBL | FN | Email P. Labov re lien review summary. | 0.50 | 950.00 | $475.00 |
| 10/29/2020 | BJS | FN | Various emails with PSZJ regarding perfection issues | 0.30 | 1050.00 | $315.00 |
| 10/29/2020 | PJL | FN | Review DIP Issues list. | 0.60 | 995.00 | $597.00 |
| 10/30/2020 | MBL | FN | Follow-up with debtor re DIP timing; attention to critical dates. | 0.10 | 950.00 | $95.00 |
| 10/30/2020 | MBL | FN | Review draft second interim DIP order; emails with P. Labov re same. | 0.20 | 950.00 | $190.00 |
| 10/30/2020 | MBL | FN | Call with P. Labov re DIP status. | 0.10 | 950.00 | $95.00 |
| 10/30/2020 | PJL | FN | Review of second interim DIP order. | 0.40 | 995.00 | $398.00 |
| 11/02/2020 | MBL | FN | Call with E. Silver re DIP loan issues (0.9); follow-up emails with P. Labov and E. Silver re same (0.2); draft carveout insert (0.2). | 1.30 | 950.00 | $1,235.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    9

It's Sugar O.C.C.

Invoice 126963

42847    -00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2020 | BJS | FN | Review second interim DIP order | 0.10 | 1050.00 | $105.00 |
| 11/03/2020 | MBL | FN | Follow-up emails with P. Labov, debtors and lender counsel re DIP issues. | 0.10 | 950.00 | $95.00 |
| 11/03/2020 | MBL | FN | Call with E. Silver re DIP issues; update P. Labov re same. | 0.10 | 950.00 | $95.00 |
| 11/03/2020 | PJL | FN | Correspondence drafted and reviewed from M. Litvak regarding outstanding DIP issues. | 0.20 | 995.00 | $199.00 |
| 11/04/2020 | MBL | FN | Request objection extension from Debtors and lender counsel re DIP motion. | 0.10 | 950.00 | $95.00 |
| 11/04/2020 | BJS | FN | Teleconference with P. Labov regarding DIP status | 0.10 | 1050.00 | $105.00 |
| 11/05/2020 | MBL | FN | Call with Debtors' counsel re DIP loan issues and case status (0.8); emails with P. Labov re same (0.2). | 1.00 | 950.00 | $950.00 |
| 11/05/2020 | MBL | FN | Call with P. Labov re DIP loan issues (0.3); follow-up with lender and Debtors' counsel re same (0.2). | 0.50 | 950.00 | $475.00 |
| 11/05/2020 | MBL | FN | Review and revise final DIP order. | 1.00 | 950.00 | $950.00 |
| 11/06/2020 | MBL | FN | Emails with team, lender counsel, and debtor re DIP loan issues (0.4); propose insert to Algon retention order (0.3). | 0.70 | 950.00 | $665.00 |
| 11/06/2020 | MBL | FN | Call with Debtors' and lender counsel re DIP loan issues. | 0.50 | 950.00 | $475.00 |
| 11/06/2020 | MBL | FN | Call with  Debtors'counsel re carveout issues (0.1); propose insert to budget (0.2). | 0.30 | 950.00 | $285.00 |
| 11/06/2020 | BJS | FN | Various emails with PSZJ regarding DIP settlement | 0.30 | 1050.00 | $315.00 |
| 11/07/2020 | MBL | FN | Review notice of filing of DIP order; follow-up with Debtors' and lender counsel re same. | 0.20 | 950.00 | $190.00 |
| 11/09/2020 | MBL | FN | Emails with team re DIP hearing preparation. | 0.30 | 950.00 | $285.00 |
| 11/09/2020 | MBL | FN | Update committee re DIP resolution; emails with client re same. | 0.40 | 950.00 | $380.00 |
| 11/09/2020 | MBL | FN | Call with  Debtors' counsel re redline DIP order (0.1); review updated filing (0.1). | 0.20 | 950.00 | $190.00 |
| 11/09/2020 | MBL | FN | Review updated budget; emails with team re same. | 0.10 | 950.00 | $95.00 |
| 11/09/2020 | BJS | FN | Various emails with PSZJ regarding DIP | 0.10 | 1050.00 | $105.00 |
| 11/09/2020 | BJS | FN | Teleconference with Josh Dobin regarding DIP, | 0.30 | 1050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

It's Sugar O.C.C.

42847   -00002

Page:   10

Invoice 126963

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing issues | | | |
| 11/09/2020 | BJS | FN | Review final DIP order and budget | 0.30 | 1050.00 | $315.00 |
| 11/09/2020 | BJS | FN | Various emails with PSZJ regarding DIP order | 0.10 | 1050.00 | $105.00 |
| 11/09/2020 | PJL | FN | Review open issues with respect to DIP and discussion with B. Sandler regarding same. | 1.00 | 995.00 | $995.00 |
| 11/10/2020 | BJS | FN | Various emails with Committee regarding DIP hearing | 0.30 | 1050.00 | $315.00 |
| 11/10/2020 | MBL | FN | Emails with team and Committee re outcome of DIP hearing. | 0.10 | 950.00 | $95.00 |
| 11/13/2020 | MBL | FN | Attention to final DIP order and budget prior to submission; email Debtors' counsel re same. | 0.20 | 950.00 | $190.00 |
| 11/13/2020 | BJS | FN | Various emails with Maxim B. Litvak regarding DIP order | 0.10 | 1050.00 | $105.00 |
| 11/19/2020 | MBL | FN | Attention to final DIP order and challenge deadline; emails with team re same. | 0.30 | 950.00 | $285.00 |
| 12/16/2020 | BJS | FN | Review budget and various emails with H. Reis regarding same | 0.20 | 1050.00 | $210.00 |
| 12/16/2020 | PJL | FN | Review budget and correspondence from Debtors' counsel. | 0.80 | 995.00 | $796.00 |
| 12/16/2020 | PJL | FN | Discussion regarding open issues with B. Sandler. | 0.20 | 995.00 | $199.00 |
| 12/21/2020 | PJL | FN | Review docket and new thirteen week budget. | 0.40 | 995.00 | $398.00 |
| 12/22/2020 | PJL | FN | Attention to management presentation. | 0.90 | 995.00 | $895.50 |
| 12/22/2020 | PJL | FN | Review budget and operating report. | 0.80 | 995.00 | $796.00 |
| | | | | **26.10** | | **$25,274.50** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2020 | BJS | GC | Call with Committee regarding case issues | 0.50 | 1050.00 | $525.00 |
| 10/23/2020 | PJL | GC | Review open issues (.4); conference call with Committee (.5); review critical dates (.3); contact sheet (.3). | 1.50 | 995.00 | $1,492.50 |
| 10/23/2020 | PJL | GC | Conference with B. Sandler regarding strategy moving forward with single financial advisor and discussion with Fox regarding Algon. | 0.60 | 995.00 | $597.00 |
| 10/24/2020 | BJS | GC | Various emails with PSZJ regarding bylaws, etc. | 0.30 | 1050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

It's Sugar O.C.C.

42847    -00002

Page:    11

Invoice 126963

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2020 | PJL | GC | Review open issues, including temporary leases and discussion with Debtors' counsel. | 1.40 | 995.00 | $1,393.00 |
| 10/26/2020 | HRW | GC | Review and revise Committee Bylaws (0.6). | 0.60 | 625.00 | $375.00 |
| 10/27/2020 | PJL | GC | Review docket and hearing dates/objection deadlines on various open issues, including temporary lease and DIP. | 0.80 | 995.00 | $796.00 |
| 11/10/2020 | LSC | GC | Update contact list and distribution list. | 0.20 | 425.00 | $85.00 |
| 11/10/2020 | MBL | GC | Call with K. Gottlieb, Committee member, re DIP loan. | 0.20 | 950.00 | $190.00 |
| 11/25/2020 | PJL | GC | Conference with B. Sandler and correspondence drafted to Debtors' counsel regarding the same. | 0.70 | 995.00 | $696.50 |
| 11/30/2020 | PJL | GC | Conference with B. Sandler regarding open issues. | 0.20 | 995.00 | $199.00 |
| 12/08/2020 | PJL | GC | Review and respond to correspondence from internal team and committee members regarding open leases and other issues. | 0.40 | 995.00 | $398.00 |
| 12/09/2020 | PJL | GC | Review correspondence from Debtors' counsel and Committee, including conference with B. Sandler. | 0.80 | 995.00 | $796.00 |
| 12/10/2020 | PJL | GC | Draft correspondence to the Committee regarding updated status. | 0.40 | 995.00 | $398.00 |
| 12/18/2020 | PJL | GC | Conference with Debtors' counsel and schedule management meeting, including various calls with creditors. | 1.30 | 995.00 | $1,293.50 |
| 12/29/2020 | BJS | GC | Teleconference with P. Labov regarding bylaws | 0.10 | 1050.00 | $105.00 |
| | | | | **10.00** | | **$9,654.50** |

**Hearing**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2020 | BJS | HE | Teleconference with H. Reis regarding hearing preparation | 0.30 | 1050.00 | $315.00 |
| 11/09/2020 | BJS | HE | Prepare for and attend hearing | 1.00 | 1050.00 | $1,050.00 |
| 11/09/2020 | BJS | HE | Teleconference with H. Reis regarding post-hearing issues, retention issues | 0.10 | 1050.00 | $105.00 |
| 12/17/2020 | PJL | HE | Review of docket in preparation for hearing. | 0.50 | 995.00 | $497.50 |
| 12/17/2020 | PJL | HE | Conference with Debtors' counsel regarding hearing and additional issues. | 0.60 | 995.00 | $597.00 |
| 12/18/2020 | PJL | HE | Prepare for and attend hearing on various issues. | 1.40 | 995.00 | $1,393.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

It's Sugar O.C.C.

Invoice 126963

42847    -00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2020 | PJL | HE | Draft correspondence to Committee regarding hearing. | 0.40 | 995.00 | $398.00 |
| | | | | 4.30 | | $4,355.50 |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2020 | BJS | OP | Various emails with Committee regarding temporary stores, case strategy | 1.00 | 1050.00 | $1,050.00 |
| 11/13/2020 | BJS | OP | Teleconference with P. Labov regarding operations, business plan | 0.10 | 1050.00 | $105.00 |
| 11/16/2020 | BJS | OP | Various emails with Debtors regarding operational motions | 0.30 | 1050.00 | $315.00 |
| 11/18/2020 | BJS | OP | Various emails with Debtors regarding operations and teleconference with P. Labov regarding same | 0.40 | 1050.00 | $420.00 |
| 11/23/2020 | BJS | OP | Teleconference with J. Dobin regarding operations, plan | 0.20 | 1050.00 | $210.00 |
| 12/03/2020 | BJS | OP | Teleconference with P. Labov regarding monthly operating reports | 0.10 | 1050.00 | $105.00 |
| 12/04/2020 | PJL | OP | Correspondence reviewed and conference call with Debtors' counsel regarding reporting issues. | 0.40 | 995.00 | $398.00 |
| 12/08/2020 | PJL | OP | Review docket and conference with Debtors' professionals regarding open issues. | 0.60 | 995.00 | $597.00 |
| 12/08/2020 | BJS | OP | Various emails with Debtors regarding operations | 0.10 | 1050.00 | $105.00 |
| 12/09/2020 | BJS | OP | Various emails with J. Dobin regarding operations | 0.10 | 1050.00 | $105.00 |
| 12/10/2020 | PJL | OP | Conference with Debtors' counsel regarding lack of financial information and various motions Debtors would like to file. | 0.80 | 995.00 | $796.00 |
| 12/10/2020 | PJL | OP | Internal conference regarding motion to extend exclusivity, lease rejections/assumptions and timing on financial data. | 0.70 | 995.00 | $696.50 |
| 12/10/2020 | BJS | OP | Various conferences with P. Labov regarding case issues, operations, UCC financial advisors | 0.30 | 1050.00 | $315.00 |
| 12/10/2020 | BJS | OP | Various emails with J. Dobin regarding UCC financial advisors, lack of reporting | 0.10 | 1050.00 | $105.00 |
| 12/11/2020 | BJS | OP | Teleconference with H. Reis regarding operations, reporting | 0.20 | 1050.00 | $210.00 |
| 12/18/2020 | BJS | OP | Teleconference with P. Labov regarding operations, | 0.20 | 1050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

It's Sugar O.C.C.

Invoice 126963

42847    -00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | leases, exit strategy | | | |
| 12/21/2020 | PJL | OP | Conference with various committee members and prepare for Management Meeting. | 0.90 | 995.00 | $895.50 |
| 12/23/2020 | PJL | OP | Prepare for and send notice of Management Meeting. | 0.80 | 995.00 | $796.00 |
| 12/24/2020 | PJL | OP | Review and comment on four-wall EBITDA. | 0.60 | 995.00 | $597.00 |
| 12/24/2020 | BJS | OP | Attention to management presentation | 0.20 | 1050.00 | $210.00 |
| 12/28/2020 | PJL | OP | Further review of open issues, including accounting for Four Wall EBITDA, conference with Debtors' counsel and review of bylaw issues. | 2.60 | 995.00 | $2,587.00 |
| 12/29/2020 | PJL | OP | Prepare for Management Meeting call. | 0.60 | 995.00 | $597.00 |
| 12/30/2020 | PJL | OP | Conference with Debtors' counsel regarding 4-Wall Analysis and preparation for management meeting. | 1.50 | 995.00 | $1,492.50 |
| | | | | **12.80** | | **$12,917.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2020 | PJL | PD | Review correspondence from Debtors' counsel regarding temporary lease issue and extension of exclusivity period. | 0.20 | 995.00 | $199.00 |
| 12/23/2020 | BJS | PD | Various emails and various conferences with P. Labov regarding exclusivity | 0.20 | 1050.00 | $210.00 |
| 12/29/2020 | BJS | PD | Various emails with M. Bogdanowicz regarding plan status | 0.10 | 1050.00 | $105.00 |
| | | | | **0.50** | | **$514.00** |

**PSZ&J Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/2020 | SWG | PR | Draft PSZJ retention application. | 0.30 | 625.00 | $187.50 |
| 11/08/2020 | SWG | PR | Revise PSZJ retention application. | 0.60 | 625.00 | $375.00 |
| | | | | **0.90** | | **$562.50** |

**Retention of Prof. [B160]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/2020 | BJS | RP | Various emails with PSZJ regarding retention applications | 0.30 | 1050.00 | $315.00 |
| 11/09/2020 | BJS | RP | Review PSZJ retention application | 0.20 | 1050.00 | $210.00 |
| 11/09/2020 | LSC | RP | Finalize retention applications for Committee | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

It's Sugar O.C.C.

42847    -00002

Page:    14

Invoice 126963

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | professionals. | | | |
| 11/10/2020 | BJS | RP | Review and revise PSZJ supplemental disclosure; various emails with H. Reis regarding same | 0.30 | 1050.00 | $315.00 |
| 11/10/2020 | SWG | RP | Draft supplemental Sandler declaration. | 0.20 | 625.00 | $125.00 |
| 11/11/2020 | BJS | RP | Various emails with UST regarding PSZJ supplemental declaration; review and revise declaration based on Steve S's comment | 0.10 | 1050.00 | $105.00 |
| 12/23/2020 | PJL | RP | Review various retention declarations. | 0.70 | 995.00 | $696.50 |
| 12/23/2020 | PJL | RP | Review retention application for various professionals. | 0.80 | 995.00 | $796.00 |
| 12/24/2020 | PJL | RP | Further review of retention applications and discussion with Debtors' counsel regarding same. | 0.90 | 995.00 | $895.50 |
| | | | | 3.80 | | $3,585.50 |

**Ret. of Prof./Other**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2020 | BJS | RPO | Review Budwich second interim retention order. | 0.10 | 1050.00 | $105.00 |
| 11/02/2020 | BJS | RPO | Review Friedman retention order | 0.10 | 1050.00 | $105.00 |
| 11/04/2020 | BJS | RPO | Various emails with Heather Reis regarding CRO | 0.10 | 1050.00 | $105.00 |
| 11/09/2020 | BJS | RPO | Various emails with J. Dobin regarding Algon Group. | 0.10 | 1050.00 | $105.00 |
| 11/11/2020 | BJS | RPO | Various emails with H. Reis regarding revisions to interim orders, supplemental declaration | 0.20 | 1050.00 | $210.00 |
| 12/11/2020 | PJL | RPO | Internal discussion on lack of financial information and possible need for Committee Financial Advisor. | 0.80 | 995.00 | $796.00 |
| | | | | 1.40 | | $1,426.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    $81,632.50

Pachulski Stang Ziehl & Jones LLP

It's Sugar O.C.C.

42847   -00002

Page:    15

Invoice 126963

December 31, 2020

---

## Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/09/2020 | CC | Conference Call [E105] AT&T Conference Call, PJL | 2.88 |
| 10/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 0.23 |
| 10/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 6.27 |
| 10/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 6.31 |
| 10/27/2020 | RS | Research [E106] Clas Information Services, Inv. # 397372-6672, PJ | 68.00 |
| 10/27/2020 | RS | Research [E106] Clas Information Services, Inv. # 397372-6072, PJ | 439.00 |
| 10/28/2020 | RS | Research [E106] Clas Information Services, Inv. # 397438-6072, PJ | 107.00 |
| 12/31/2020 | PAC | Pacer - Court Research | 3.10 |

**Total Expenses for this Matter**                    **$632.79**

Pachulski Stang Ziehl & Jones LLP

It's Sugar O.C.C.

42847    - 00002

Page:    16

Invoice 126963

December 31, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    12/31/2020**

**Total Fees**                                                                                    **$81,632.50**

**Total Expenses**                                                                              **632.79**

**Total Due on Current Invoice**                                                    **$82,265.29**

**Outstanding Balance from prior invoices as of    12/31/2020        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:                    $82,265.29**

# INVOICE FOR PERIOD JANUARY 1, 2021 THROUGH MAY 7, 2021

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

May 07, 2021
Invoice    127802
Client     42847
Matter     00002
**BJS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/07/2021**

| | |
|---|---:|
| FEES | $233,632.50 |
| EXPENSES | $267.59 |
| **TOTAL CURRENT CHARGES** | **$233,900.09** |
| **BALANCE FORWARD** | **$82,265.29** |
| **LAST PAYMENT** | **$65,938.79** |
| **TOTAL BALANCE DUE** | **$250,226.59** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 950.00 | 37.80 | $35,910.00 |
| BJS | Sandler, Bradford J. | Partner | 1295.00 | 53.10 | $68,764.50 |
| HRW | Winograd , Hayley  R. | Associate | 695.00 | 8.80 | $6,116.00 |
| JJK | Kim, Jonathan J. | Counsel | 995.00 | 1.00 | $995.00 |
| LSC | Canty, La Asia S. | Paralegal | 460.00 | 12.80 | $5,888.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 0.30 | $337.50 |
| PJL | Labov, Paul John | Partner | 1095.00 | 100.70 | $110,266.50 |
| SSC | Cho, Shirley S. | Partner | 1050.00 | 5.10 | $5,355.00 |
| | | | | 219.60 | $233,632.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

It's Sugar O.C.C.

Invoice 127802

42847   -00002

May 07, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 55.60 | $55,067.00 |
| BL | Bankruptcy Litigation [L430] | 0.80 | $876.00 |
| CA | Case Administration [B110] | 0.90 | $998.50 |
| CO | Claims Admin/Objections[B310] | 3.80 | $4,761.00 |
| CPO | Comp. of Prof./Others | 0.40 | $518.00 |
| EC | Executory Contracts [B185] | 1.40 | $1,788.50 |
| FF | Financial Filings [B110] | 0.40 | $184.00 |
| FN | Financing [B230] | 16.00 | $18,747.50 |
| GC | General Creditors Comm. [B150] | 2.10 | $2,419.50 |
| HE | Hearing | 15.40 | $18,223.00 |
| OP | Operations [B210] | 20.80 | $25,236.00 |
| PC | PSZ&J Compensation | 13.60 | $7,693.00 |
| PD | Plan & Disclosure Stmt. [B320] | 88.20 | $96,861.50 |
| RPO | Ret. of Prof./Other | 0.20 | $259.00 |
| | | 219.60 | $233,632.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

---

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Auto Travel Expense [E109] | $74.12 |
| Conference Call [E105] | $34.75 |
| Lexis/Nexis- Legal Research [E | $7.82 |
| Pacer - Court Research | $101.40 |
| Reproduction/ Scan Copy | $49.50 |
| | $267.59 |

Pachulski Stang Ziehl & Jones LLP

It's Sugar O.C.C.

42847    -00002

Page:    5

Invoice 127802

May 07, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 01/05/2021 | PJL | AA | Review DIP documents and schedules to review status of 90 day and other payments. | 1.80 | 1095.00 | $1,971.00 |
| 01/05/2021 | PJL | AA | Conference with B. Sandler regarding discovery in relation to various transfers. | 0.40 | 1095.00 | $438.00 |
| 01/06/2021 | PJL | AA | Review schedule of payments made to insiders and discussion with B. Sandler regarding discovery, including review of DIP. | 1.40 | 1095.00 | $1,533.00 |
| 01/11/2021 | BEL | AA | Telephone conference with Bradford J. Sandler regarding discovery issues. | 0.20 | 950.00 | $190.00 |
| 01/11/2021 | PJL | AA | Review correspondence and same to B. Levine regarding discovery in relation to insiders and lender. | 0.50 | 1095.00 | $547.50 |
| 01/11/2021 | PJL | AA | Conference with B. Sandler regarding hearing and need for discovery. | 0.70 | 1095.00 | $766.50 |
| 01/12/2021 | BEL | AA | Telephone conference with Bradford J. Sandler and Paul John Labov regarding litigation issue. | 0.20 | 950.00 | $190.00 |
| 01/12/2021 | PJL | AA | Conference with B Sandler and B. Levine regarding discovery in relation to lender and insiders. | 0.60 | 1095.00 | $657.00 |
| 01/12/2021 | PJL | AA | Review of various correspondence related to insider and lender payments and discuss same with B Levine. | 0.90 | 1095.00 | $985.50 |
| 01/14/2021 | BEL | AA | Review schedules and first day declaration. | 0.90 | 950.00 | $855.00 |
| 01/14/2021 | BEL | AA | Prepare list of open items. | 0.30 | 950.00 | $285.00 |
| 01/14/2021 | PJL | AA | Review schedules and answer questions from B. Levine regarding transfers. | 0.90 | 1095.00 | $985.50 |
| 01/15/2021 | BEL | AA | Prepare informal discovery requests. | 0.60 | 950.00 | $570.00 |
| 01/15/2021 | PJL | AA | Review of schedules and respond to inquiry from litigation team. | 0.30 | 1095.00 | $328.50 |
| 01/19/2021 | BEL | AA | Draft information request. | 1.20 | 950.00 | $1,140.00 |
| 01/20/2021 | BEL | AA | Review and revise draft document request. | 0.20 | 950.00 | $190.00 |
| 01/21/2021 | BEL | AA | Emails regarding informal discovery requests and telephone conference with Paul John Labov regarding same. | 0.40 | 950.00 | $380.00 |
| 01/21/2021 | BEL | AA | Finalize informal document request and transmit to | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

It's Sugar O.C.C.

Invoice 127802

42847    - 00002

May 07, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | debtors' counsel. | | | |
| 01/22/2021 | PJL | AA | Review and comment on informal information requests and discussion with B. Levine and B. Sandler regarding same. | 1.60 | 1095.00 | $1,752.00 |
| 01/25/2021 | BEL | AA | Telephone conference with Josh Dobin regarding information request. | 0.20 | 950.00 | $190.00 |
| 01/25/2021 | BEL | AA | Emails regarding discovery request. | 0.20 | 950.00 | $190.00 |
| 01/25/2021 | PJL | AA | Conference with B. Levine regarding insider transfers and secured lender conduct. | 0.80 | 1095.00 | $876.00 |
| 01/26/2021 | BEL | AA | Review lien analysis and email Paul John Labov regarding same. | 1.20 | 950.00 | $1,140.00 |
| 01/26/2021 | PJL | AA | Prepare for conference with Debtors' counsel regarding informal discovery requests. | 0.90 | 1095.00 | $985.50 |
| 01/27/2021 | BEL | AA | Telephone conference with Paul John Labov regarding litigation issues. | 0.30 | 950.00 | $285.00 |
| 01/27/2021 | BEL | AA | Prepare for and participate in call with Debtors' counsel regarding information requests. | 0.50 | 950.00 | $475.00 |
| 01/27/2021 | PJL | AA | Conference with B. Levine and Debtors' counsel regarding open issues on document requests and other information discovery. | 0.90 | 1095.00 | $985.50 |
| 01/29/2021 | PJL | AA | Conference with B. Levine and E. Silver regarding open issues. | 0.40 | 1095.00 | $438.00 |
| 02/01/2021 | BEL | AA | Prepare and participate in call with counsel for the lender. | 0.60 | 950.00 | $570.00 |
| 02/01/2021 | BEL | AA | Telephone conference with Paul John Labov regarding investigation. | 0.40 | 950.00 | $380.00 |
| 02/01/2021 | BEL | AA | Review loan documents and other investigation material. | 4.70 | 950.00 | $4,465.00 |
| 02/02/2021 | BEL | AA | Email and telephone conference with Paul John Labov regarding investigation. | 0.30 | 950.00 | $285.00 |
| 02/02/2021 | BEL | AA | Email Debtors' counsel regarding information request. | 0.10 | 950.00 | $95.00 |
| 02/03/2021 | PJL | AA | Review open issues with document and other requests to Debtors' counsel and Algon. | 1.60 | 1095.00 | $1,752.00 |
| 02/08/2021 | BEL | AA | Review background material. | 0.30 | 950.00 | $285.00 |
| 02/08/2021 | BEL | AA | Draft discovery requests. | 3.80 | 950.00 | $3,610.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2021 | BEL | AA | Review legal research regarding recharacterization. | 0.30 | 950.00 | $285.00 |
| 02/09/2021 | BEL | AA | Telephone conference with Bradford J. Sandler and Paul John Labov regarding litigation issues and strategies. | 0.60 | 950.00 | $570.00 |
| 02/09/2021 | PJL | AA | Review of various discovery requests and internal discussion on SHL and BBX. | 1.20 | 1095.00 | $1,314.00 |
| 02/10/2021 | BEL | AA | Review documents and draft additional document requests | 3.90 | 950.00 | $3,705.00 |
| 02/11/2021 | BEL | AA | Telephone conference with Paul John Labov regarding discovery issues. | 0.10 | 950.00 | $95.00 |
| 02/11/2021 | BEL | AA | Email debtors' counsel regarding discovery issues. | 0.10 | 950.00 | $95.00 |
| 02/11/2021 | BEL | AA | Emails regarding open discovery issues. | 0.30 | 950.00 | $285.00 |
| 02/11/2021 | PJL | AA | Conference with B. Levine regarding informal and formal discovery requests and review same, including information supplied by Debtors' professionals. | 0.70 | 1095.00 | $766.50 |
| 02/12/2021 | BEL | AA | Telephone conference with Josh Dobin regarding outstanding discovery requests and draft followup emails regarding same. | 0.40 | 950.00 | $380.00 |
| 02/15/2021 | BEL | AA | Review documents and email Bradford J. Sandler and Paul John Labov regarding potential issues. | 4.30 | 950.00 | $4,085.00 |
| 02/16/2021 | BEL | AA | Email counsel for the debtor regarding outstanding information requests. | 0.10 | 950.00 | $95.00 |
| 02/23/2021 | PJL | AA | Review of informal discovery, timeline for exclusivity period and projections. | 1.20 | 1095.00 | $1,314.00 |
| 02/25/2021 | BEL | AA | Review documents and emails to opposing counsel regarding same. | 0.90 | 950.00 | $855.00 |
| 02/25/2021 | BEL | AA | Telephone conference with Bradford J. Sandler regarding status. | 0.20 | 950.00 | $190.00 |
| 03/01/2021 | BEL | AA | Email Bradford J. Sandler and Paul John Labov regarding status. | 0.10 | 950.00 | $95.00 |
| 03/01/2021 | BEL | AA | Telephone conference with J. Dobin regarding status of discovery. | 0.10 | 950.00 | $95.00 |
| 03/02/2021 | BEL | AA | Telephone conference with Paul John Labov regarding discovery requests. | 0.10 | 950.00 | $95.00 |
| 03/02/2021 | BEL | AA | Draft discovery requests | 2.10 | 950.00 | $1,995.00 |

Pachulski Stang Ziehl & Jones LLP

It's Sugar O.C.C.

42847    -00002

Page:    8

Invoice 127802

May 07, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2021 | BEL | AA | Draft and review and revise discovery requests. | 4.10 | 950.00 | $3,895.00 |
| 03/03/2021 | LSC | AA | Research regarding BBX Capital, Inc. and prepare deposition subpoena. | 0.80 | 460.00 | $368.00 |
| 03/04/2021 | BEL | AA | Review corporate documents and Bradford J. Sandler and Paul John Labov regarding same. | 0.20 | 950.00 | $190.00 |
| 03/05/2021 | BEL | AA | Telephone conference with Heather Ries regarding service of discovery request. | 0.20 | 950.00 | $190.00 |
| 03/05/2021 | BEL | AA | Finalize discovery requests. | 0.70 | 950.00 | $665.00 |
| 03/09/2021 | BEL | AA | Emails regarding status of discovery. | 0.20 | 950.00 | $190.00 |
| 03/09/2021 | BEL | AA | Telephone conference with Bradford J. Sandler regarding investigation. | 0.20 | 950.00 | $190.00 |
| 03/09/2021 | BEL | AA | Telephone conference with Paul John Labov regarding discovery issues. | 0.20 | 950.00 | $190.00 |
| 03/09/2021 | BEL | AA | Email H. Ries regarding discovery. | 0.10 | 950.00 | $95.00 |
| 03/09/2021 | PJL | AA | Conference with B. Sandler regarding open discovery issues with BBX and SHL. | 0.60 | 1095.00 | $657.00 |
| 03/09/2021 | PJL | AA | Conference with E. Silver regarding discovery requests/subpoena served on BBX, standstill period. | 0.40 | 1095.00 | $438.00 |
| 03/09/2021 | PJL | AA | Conference with B. Levine regarding outstanding discovery requests. | 0.30 | 1095.00 | $328.50 |
| 03/09/2021 | PJL | AA | Correspondence drafted to E. Silver regarding discovery requests. | 0.10 | 1095.00 | $109.50 |
| 03/10/2021 | BEL | AA | Email H. Ries regarding BBX. | 0.10 | 950.00 | $95.00 |
| 03/16/2021 | BEL | AA | Telephone conference with Bradford J. Sandler regarding status of discovery. | 0.10 | 950.00 | $95.00 |
| | | | | **55.60** | | **$55,067.00** |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2021 | PJL | BL | Discussion with B. Levine and B. Sandler regarding insider litigation. | 0.80 | 1095.00 | $876.00 |
| | | | | **0.80** | | **$876.00** |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2021 | BJS | CA | Various emails with M. Murphy regarding entered | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

It's Sugar O.C.C.

42847   -00002

Page:   9

Invoice 127802

May 07, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | orders and review same (5) |  |  |  |
| 01/19/2021 | BJS | CA | Various emails with M. Murphy regarding orders | 0.10 | 1295.00 | $129.50 |
| 02/08/2021 | BJS | CA | Teleconference with J. Minnick regarding case issues | 0.40 | 1295.00 | $518.00 |
| 02/11/2021 | LSC | CA | Correspondence with P. Labov regarding case deadlines. | 0.20 | 460.00 | $92.00 |
|  |  |  |  | **0.90** |  | **$998.50** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/13/2021 | BJS | CO | Teleconference with M. Bogdowicz regarding claims, status | 0.50 | 1295.00 | $647.50 |
| 01/20/2021 | BJS | CO | Teleconference with L. Steir regarding Nassau Candy | 0.50 | 1295.00 | $647.50 |
| 02/01/2021 | PJL | CO | Prepare for and attend call with Lender's counsel. | 0.40 | 1095.00 | $438.00 |
| 02/01/2021 | PJL | CO | Conference with B. Levine regarding lender's conduct post loan purchase. | 0.40 | 1095.00 | $438.00 |
| 02/11/2021 | BJS | CO | Various emails with J. Dobin regarding claims | 0.20 | 1295.00 | $259.00 |
| 02/15/2021 | BJS | CO | Teleconference with J. Dobin regarding Caesars | 0.20 | 1295.00 | $259.00 |
| 02/16/2021 | BJS | CO | Various emails with M. Viscount regarding Caesars | 0.20 | 1295.00 | $259.00 |
| 03/11/2021 | BJS | CO | Teleconference with R. Norman regarding claims | 0.40 | 1295.00 | $518.00 |
| 04/07/2021 | BJS | CO | Email to Minex regarding Jack's Candy | 0.10 | 1295.00 | $129.50 |
| 04/07/2021 | BJS | CO | Teleconference with J. Dobin regarding plan, Jack's Candy | 0.30 | 1295.00 | $388.50 |
| 04/23/2021 | BJS | CO | Teleconference with R. Axenrod regarding claims | 0.50 | 1295.00 | $647.50 |
| 04/23/2021 | BJS | CO | Various emails with H. Reis regarding TN Department of Revenue and review TN Department of revenue proof of claim | 0.10 | 1295.00 | $129.50 |
| | | | | **3.80** | | **$4,761.00** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/20/2021 | BJS | CPO | Review Friedman fee application | 0.10 | 1295.00 | $129.50 |
| 01/20/2021 | BJS | CPO | Review Budowich fee application | 0.10 | 1295.00 | $129.50 |
| 01/20/2021 | BJS | CPO | Review Alogn fee application | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2021 | BJS | CPO | Review FR fee application | 0.10 | 1295.00 | $129.50 |
| | | | | 0.40 | | $518.00 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2021 | BJS | EC | Various emails with S. Wilson regarding rejection motion; various emails with J. Dobin regarding same | 0.30 | 1295.00 | $388.50 |
| 01/04/2021 | BJS | EC | Teleconference with B. Lehane, S. Wilson regarding motion to assume reject and case issues | 0.30 | 1295.00 | $388.50 |
| 01/07/2021 | BJS | EC | Various emails with J. Dobin and S. Wilson regarding leases | 0.20 | 1295.00 | $259.00 |
| 01/11/2021 | BJS | EC | Various emails with J. Dobin regarding Mercer motion to compel | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | SSC | EC | Telephone conference with M. Bogdanowicz regarding lease question. | 0.10 | 1050.00 | $105.00 |
| 04/19/2021 | BJS | EC | Review Parkside motion to reject lease and various emails with M. Viscount regarding same | 0.30 | 1295.00 | $388.50 |
| 04/30/2021 | BJS | EC | Review four orders regarding leases | 0.10 | 1295.00 | $129.50 |
| | | | | 1.40 | | $1,788.50 |

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/11/2021 | LSC | FF | Review and transmit Debtors' schedules. | 0.40 | 460.00 | $184.00 |
| | | | | 0.40 | | $184.00 |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/05/2021 | MBL | FN | Address P. Labov inquiries re challenge issues; review final DIP order. | 0.30 | 1125.00 | $337.50 |
| 01/05/2021 | BJS | FN | Attention to insider payments and teleconference with P. Labov regarding same | 0.40 | 1295.00 | $518.00 |
| 01/05/2021 | PJL | FN | Correspondence drafted to and reviewed from M. Herz and M. Litvak regarding Challenge Period and other transfers, including possible Releases. | 0.90 | 1095.00 | $985.50 |
| 01/05/2021 | BJS | FN | Review 4-wall EBITDA analysis; various emails with J. Dobin regarding same | 0.40 | 1295.00 | $518.00 |
| 01/11/2021 | BJS | FN | Various emails with PSZJ regarding investigation; teleconference with Beth Levine regarding same | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2021 | BJS | FN | Review and revise discovery and various emails with Beth Levine regarding same | 0.50 | 1295.00 | $647.50 |
| 01/21/2021 | BEL | FN | Review DIP order. | 0.40 | 950.00 | $380.00 |
| 01/21/2021 | BJS | FN | Various emails with PSZJ regarding investigation | 0.30 | 1295.00 | $388.50 |
| 01/25/2021 | BJS | FN | Various emails with PSZJ regarding investigation, discovery | 0.20 | 1295.00 | $259.00 |
| 01/26/2021 | PJL | FN | Review comments to DIP/Cash Collateral regarding SHL's perfection documents. | 0.60 | 1095.00 | $657.00 |
| 02/02/2021 | PJL | FN | Prepare for and attend conference with B. Levine and E. Silver regarding secured lender issues. | 0.90 | 1095.00 | $985.50 |
| 02/08/2021 | BEL | FN | Emails regarding challenge deadline. | 0.20 | 950.00 | $190.00 |
| 02/08/2021 | BJS | FN | Various emails with PSZJ regarding investigation, discovery | 0.30 | 1295.00 | $388.50 |
| 02/09/2021 | PJL | FN | Conference with E. Silver regarding extension of challenge period. | 0.30 | 1095.00 | $328.50 |
| 02/10/2021 | BJS | FN | Various emails with PSZJ regarding investigation | 0.20 | 1295.00 | $259.00 |
| 02/10/2021 | PJL | FN | Correspondence drafted to and reviewed from E. Silver regarding Challenge Period. | 0.30 | 1095.00 | $328.50 |
| 02/11/2021 | BJS | FN | Various emails with E. Silver regarding investigation, Committee challenge | 0.20 | 1295.00 | $259.00 |
| 02/15/2021 | BJS | FN | Various emails with PSZJ regarding investigation, corporate structure | 0.40 | 1295.00 | $518.00 |
| 02/16/2021 | PJL | FN | Conference with Secured Lender. | 0.60 | 1095.00 | $657.00 |
| 02/18/2021 | BJS | FN | Review reports, projected EBITDA | 0.50 | 1295.00 | $647.50 |
| 02/18/2021 | BJS | FN | Various emails with PSZJ regarding investigation/BBX | 0.30 | 1295.00 | $388.50 |
| 02/25/2021 | BJS | FN | Teleconference with Beth Levin regarding operations | 0.30 | 1295.00 | $388.50 |
| 02/25/2021 | BJS | FN | Review documents regarding BBX (dividends, corporate structure, etc.) | 0.50 | 1295.00 | $647.50 |
| 03/01/2021 | BJS | FN | Various emails with PSZJ regarding investigation | 0.30 | 1295.00 | $388.50 |
| 03/02/2021 | PJL | FN | Conference with B. Sandler and B. Levine regarding timing of Challenge period and need for deposition notices. | 0.90 | 1095.00 | $985.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2021 | BJS | FN | Various emails with PSZJ regarding discovery | 0.40 | 1295.00 | $518.00 |
| 03/03/2021 | PJL | FN | Review challenge period and discuss same internally. | 0.40 | 1095.00 | $438.00 |
| 03/04/2021 | BJS | FN | Review BBX transaction regarding investigation | 0.40 | 1295.00 | $518.00 |
| 03/05/2021 | BJS | FN | Various emails with PSZJ regarding BBX | 0.40 | 1295.00 | $518.00 |
| 03/05/2021 | PJL | FN | Conference with E. Silver and discussion with B. Sandler regarding Challenge Period. | 0.90 | 1095.00 | $985.50 |
| 03/05/2021 | PJL | FN | Review of discovery requests, including internal discussion with B. Sandler and discussion with Secured Lender counsel. | 1.40 | 1095.00 | $1,533.00 |
| 03/08/2021 | PJL | FN | Conference with B. Sandler regarding Challenge Period. | 0.40 | 1095.00 | $438.00 |
| 03/08/2021 | PJL | FN | Review proposal by E. Silver regarding challenge period, strategize regarding same and discuss open issues with E. Silver. | 0.80 | 1095.00 | $876.00 |
| 03/09/2021 | BJS | FN | Teleconference with E. Silver regarding investigation and plan | 0.30 | 1295.00 | $388.50 |
| 03/16/2021 | BEL | FN | Emails with Paul John Labov regarding challenge deadline. | 0.10 | 950.00 | $95.00 |
|  |  |  |  | **16.00** |  | **$18,747.50** |

### General Creditors Comm. [B150]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2021 | PJL | GC | Review and send confidentiality provisions in Bylaws to Debtors' counsel. | 0.80 | 1095.00 | $876.00 |
| 01/06/2021 | BJS | GC | Participate on joint Debtors/Committee meeting | 0.50 | 1295.00 | $647.50 |
| 01/08/2021 | BJS | GC | Various emails with H. Reis regarding bylaws | 0.10 | 1295.00 | $129.50 |
| 02/01/2021 | PJL | GC | Respond to creditor inquiry with respect to case update. | 0.40 | 1095.00 | $438.00 |
| 03/23/2021 | PJL | GC | Participate on Committee Call. | 0.30 | 1095.00 | $328.50 |
|  |  |  |  | **2.10** |  | **$2,419.50** |

### Hearing

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2021 | BJS | HE | Various emails with H. Reis regarding hearing | 0.20 | 1295.00 | $259.00 |
| 01/08/2021 | BJS | HE | Various emails with J. Dobin regarding hearing | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

It's Sugar O.C.C.

Invoice 127802

42847   -00002

May 07, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2021 | PJL | HE | Prepare for hearing on various motions. | 1.30 | 1095.00 | $1,423.50 |
| 01/11/2021 | PJL | HE | Prepare for and attend hearing on various motions, including motion to extend exclusivity, motion to extend time to assume or reject leases, additional motions. | 1.40 | 1095.00 | $1,533.00 |
| 01/19/2021 | PJL | HE | Review orders prior to submission and request certain changes to same. | 1.10 | 1095.00 | $1,204.50 |
| 02/08/2021 | PJL | HE | Review docket and motions for hearing on Feb 10. | 0.60 | 1095.00 | $657.00 |
| 02/09/2021 | BJS | HE | Review orders regarding omnibus hearing | 0.20 | 1295.00 | $259.00 |
| 02/10/2021 | BJS | HE | Teleconference with P. Labov regarding omnibus hearing | 0.20 | 1295.00 | $259.00 |
| 02/10/2021 | PJL | HE | Prepare for and attend It's Sugar hearing. | 0.90 | 1095.00 | $985.50 |
| 03/09/2021 | BJS | HE | Prepare for omnibus hearing | 1.00 | 1295.00 | $1,295.00 |
| 03/10/2021 | PJL | HE | Prepare for and attend hearing on various motions. | 0.90 | 1095.00 | $985.50 |
| 03/10/2021 | BJS | HE | Prepare for and attend hearing | 1.50 | 1295.00 | $1,942.50 |
| 04/21/2021 | BJS | HE | Prepare for and attend omnibus hearing | 1.50 | 1295.00 | $1,942.50 |
| 04/21/2021 | PJL | HE | Attend hearing on status of case and various lease issues. | 0.50 | 1095.00 | $547.50 |
| 04/29/2021 | PJL | HE | Prepare for hearing on conditional approval of disclosure statement. | 0.80 | 1095.00 | $876.00 |
| 04/30/2021 | BJS | HE | Prepare for disclosure statement hearing | 0.80 | 1295.00 | $1,036.00 |
| 04/30/2021 | BJS | HE | Teleconference with H. Reis/P. Labov regarding hearing | 0.30 | 1295.00 | $388.50 |
| 04/30/2021 | BJS | HE | Attend disclosure statement hearing | 1.00 | 1295.00 | $1,295.00 |
| 04/30/2021 | PJL | HE | Attend hearing on joint Disclosure Statement and Plan. | 1.10 | 1095.00 | $1,204.50 |
| | | | | **15.40** | | **$18,223.00** |

## Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2021 | BJS | OP | Teleconference with P. Labov regarding management meeting | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | PJL | OP | Conference with various Committee Members regarding Management Presentation. | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2021 | PJL | OP | Review latest financial data (updated 13 week budget) and prepare for Management Presentation. | 1.90 | 1095.00 | $2,080.50 |
| 01/05/2021 | BJS | OP | Teleconference with Debtors regarding operations | 0.50 | 1295.00 | $647.50 |
| 01/05/2021 | PJL | OP | Conference call with Debtors' counsel regarding status of operations and preparation for Management Presentation. | 0.50 | 1095.00 | $547.50 |
| 01/06/2021 | BJS | OP | Teleconference with L. Steir regarding operations/trade issues | 0.50 | 1295.00 | $647.50 |
| 01/06/2021 | PJL | OP | Prepare for and attend Management Presentation. | 1.60 | 1095.00 | $1,752.00 |
| 01/13/2021 | PJL | OP | Review open issues and discussion with B. Sandler regarding management call and plan process. | 0.90 | 1095.00 | $985.50 |
| 01/19/2021 | BJS | OP | Teleconference with J. Dobin regarding operations, Nassau County | 0.40 | 1295.00 | $518.00 |
| 01/19/2021 | BJS | OP | Review monthly operating report | 0.20 | 1295.00 | $259.00 |
| 01/20/2021 | PJL | OP | Review monthly operating reports and discussion with B. Sandler regarding plan process. | 1.90 | 1095.00 | $2,080.50 |
| 01/21/2021 | BJS | OP | Review reports (same store sales, cash flows) | 0.40 | 1295.00 | $518.00 |
| 01/22/2021 | PJL | OP | Review updated budget and projections and discuss same with B. Sandler, including review of schedules. | 1.20 | 1095.00 | $1,314.00 |
| 01/28/2021 | BJS | OP | Teleconference with L. Steir regarding plan, operations | 1.00 | 1295.00 | $1,295.00 |
| 01/29/2021 | BJS | OP | Teleconference with J. Dobin regarding Nassau Candy | 0.30 | 1295.00 | $388.50 |
| 01/29/2021 | BJS | OP | Various emails with L. Steir regarding Nassau Candy | 0.10 | 1295.00 | $129.50 |
| 02/05/2021 | BJS | OP | Review reports (cash flow) | 0.30 | 1295.00 | $388.50 |
| 02/11/2021 | BJS | OP | Prepare for and conduct call with Debtors | 1.00 | 1295.00 | $1,295.00 |
| 02/23/2021 | BJS | OP | Various emails with C. Hershcopf regarding critical vendors, plan, projections, bar date | 0.60 | 1295.00 | $777.00 |
| 02/23/2021 | BJS | OP | Various emails with L. Steir regarding critical vendor, operations | 0.30 | 1295.00 | $388.50 |
| 02/25/2021 | BJS | OP | Various emails with L. Steir regarding operations | 0.20 | 1295.00 | $259.00 |
| 02/25/2021 | BJS | OP | Various emails with C. Hershcopf regarding Nassau | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

It's Sugar O.C.C.

Invoice 127802

42847   -00002

May 07, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Candy |  |  |  |
| 03/02/2021 | BJS | OP | Various emails with UCC regarding Nassau Candy | 1.00 | 1295.00 | $1,295.00 |
| 03/02/2021 | BJS | OP | Teleconference with J. Dobin regarding Nassau Candy | 0.10 | 1295.00 | $129.50 |
| 03/03/2021 | BJS | OP | Teleconference with K. Gottleib regarding Nassau Candy | 0.50 | 1295.00 | $647.50 |
| 03/03/2021 | BJS | OP | Various emails M. Abramed regarding Nassau Candy | 0.10 | 1295.00 | $129.50 |
| 03/04/2021 | BJS | OP | Review cash flow report | 0.20 | 1295.00 | $259.00 |
| 03/04/2021 | BJS | OP | Review and revise critical vendor motion and various emails with debtors regarding same | 1.00 | 1295.00 | $1,295.00 |
| 03/08/2021 | BJS | OP | Various emails with PSZJ regarding Nassau Candy | 0.20 | 1295.00 | $259.00 |
| 03/09/2021 | BJS | OP | Teleconference with Nassau Candy's counsel regarding motion (critical vendor) | 0.50 | 1295.00 | $647.50 |
| 03/09/2021 | BJS | OP | Teleconference with J. Dobin regarding Nassau Candy motion | 0.50 | 1295.00 | $647.50 |
| 03/10/2021 | BJS | OP | Various emails with J. Kasner regarding Nassau Candy | 0.30 | 1295.00 | $388.50 |
| 03/11/2021 | BJS | OP | Various emails with Debtors regarding critical vendor order and same. | 0.30 | 1295.00 | $388.50 |
| 03/17/2021 | BJS | OP | Review budget and various emails with J. Dobin regarding same | 0.30 | 1295.00 | $388.50 |
| 03/23/2021 | BJS | OP | Teleconference with J. Dobin regarding Hawaii store | 0.20 | 1295.00 | $259.00 |
| 03/24/2021 | BJS | OP | Various emails with J. Dobin regarding MGA, Hawaii store | 0.30 | 1295.00 | $388.50 |
| 04/05/2021 | BJS | OP | Review budget/actual report | 0.40 | 1295.00 | $518.00 |
| 04/19/2021 | BJS | OP | Review monthly operating reports | 0.20 | 1295.00 | $259.00 |
|  |  |  |  | **20.80** |  | **$25,236.00** |

## PSZ&J Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/26/2021 | LSC | PC | Begin preparation of first interim fee application. | 2.90 | 460.00 | $1,334.00 |
| 01/27/2021 | PJL | PC | Review first interim fee application and comments to same. | 0.80 | 1095.00 | $876.00 |
| 02/01/2021 | BJS | PC | Review and revise PSZJ fee application | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | LSC | PC | Preparation of first interim fee application and exhibits. | 7.20 | 460.00 | $3,312.00 |
| 02/01/2021 | PJL | PC | Review and revise interim fee application. | 0.40 | 1095.00 | $438.00 |
| 02/04/2021 | LSC | PC | Revise and finalize first interim fee application (1.1); forward to local counsel for filing (.1). | 1.30 | 460.00 | $598.00 |
| 02/04/2021 | PJL | PC | Review and further revise interim fee application. | 0.40 | 1095.00 | $438.00 |
| 02/12/2021 | PJL | PC | Review and revise changes requested by UST on fee application. | 0.40 | 1095.00 | $438.00 |
| | | | | 13.60 | | $7,693.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2021 | BJS | PD | Teleconference with J. Minnick regarding plan issues | 0.50 | 1295.00 | $647.50 |
| 01/06/2021 | BJS | PD | Various emails with M. Viscount regarding plan | 0.10 | 1295.00 | $129.50 |
| 01/06/2021 | BJS | PD | Teleconference with John A. Morris regarding plan discovery | 0.20 | 1295.00 | $259.00 |
| 01/06/2021 | BJS | PD | Teleconference with P. Labov regarding plan discovery | 0.30 | 1295.00 | $388.50 |
| 01/07/2021 | PJL | PD | Review latest financial statement and discussion with B. Sandler regarding issues relating to plan as well as open issues with signed bylaws, and various motions to retain professionals. | 1.30 | 1095.00 | $1,423.50 |
| 01/10/2021 | BJS | PD | Various emails with J. Dobin regarding exclusivity, hearing issues | 0.20 | 1295.00 | $259.00 |
| 01/10/2021 | BJS | PD | Various emails with P. Labov regarding hearing, plan | 0.10 | 1295.00 | $129.50 |
| 01/22/2021 | BJS | PD | Plan call with Debtors | 0.50 | 1295.00 | $647.50 |
| 01/22/2021 | BJS | PD | Begin drafting plan term sheet | 0.50 | 1295.00 | $647.50 |
| 01/22/2021 | PJL | PD | Conference with Debtors' counsel to discuss open issues with plan. | 0.50 | 1095.00 | $547.50 |
| 02/05/2021 | PJL | PD | Review docket, claims register and prepare for hearing. | 1.10 | 1095.00 | $1,204.50 |
| 02/09/2021 | BJS | PD | Review and revise term sheet; various emails with P. Labov regarding same | 1.00 | 1295.00 | $1,295.00 |
| 02/09/2021 | BJS | PD | Various emails with Debtors regarding plan | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2021 | PJL | PD | Conference with B. Sandler regarding Plan Term Sheet. | 0.40 | 1095.00 | $438.00 |
| 02/09/2021 | PJL | PD | Correspondence drafted to and reviewed from financial advisor regarding open issues. | 0.30 | 1095.00 | $328.50 |
| 02/09/2021 | PJL | PD | Review Committee draft plan term sheet and comment on same. | 1.10 | 1095.00 | $1,204.50 |
| 02/10/2021 | PJL | PD | Review draft plan term sheet and comment on same. | 1.10 | 1095.00 | $1,204.50 |
| 02/11/2021 | PJL | PD | Prepare for and attend call with Debtors' professionals. | 0.70 | 1095.00 | $766.50 |
| 02/11/2021 | PJL | PD | Conference with B. Sandler regarding open issues including, projections, claims pool, exit financing and review each of these issues. | 0.90 | 1095.00 | $985.50 |
| 02/18/2021 | BJS | PD | Teleconference with P. Labov regarding Plan/ EBITDA and projection | 0.40 | 1295.00 | $518.00 |
| 02/18/2021 | PJL | PD | Conference with B. Sandler and review of projections and offer to general unsecured creditors. | 1.40 | 1095.00 | $1,533.00 |
| 02/20/2021 | BJS | PD | Teleconference with L. Steir regarding plan | 0.50 | 1295.00 | $647.50 |
| 02/22/2021 | BJS | PD | Various emails with J. Dobin regarding plan; teleconference with J. Dobin regarding same | 0.20 | 1295.00 | $259.00 |
| 02/22/2021 | PJL | PD | Review of projections and unsecured creditor return, including discussion with B. Sandler regarding 503b9 claims and follow up with Debtors' counsel. | 1.40 | 1095.00 | $1,533.00 |
| 02/25/2021 | PJL | PD | Conference with B. Sandler regarding open issues and management fees, including review of materials provided by Debtors in furtherance of informal discovery requests. | 1.70 | 1095.00 | $1,861.50 |
| 02/26/2021 | PJL | PD | Conference with B. Sandler regarding open issues. | 0.40 | 1095.00 | $438.00 |
| 03/01/2021 | PJL | PD | Internal discussion on moving case forward in timely manner and current deadlines, including Challenge Period. | 1.60 | 1095.00 | $1,752.00 |
| 03/08/2021 | BJS | PD | Teleconference with P. Labov regarding plan | 0.20 | 1295.00 | $259.00 |
| 03/10/2021 | PJL | PD | Conference with B. Sandler regarding strategy for plan and discovery demands. | 0.80 | 1095.00 | $876.00 |
| 03/12/2021 | PJL | PD | Discussion with B. Sandler regarding plan and discovery requests. | 0.60 | 1095.00 | $657.00 |
| 03/15/2021 | BJS | PD | Teleconference with J. Dobin regarding plan, critical | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | vendors | | | |
| 03/17/2021 | SSC | PD | Review case update to Committee from Bradford J. Sandler. | 0.10 | 1050.00 | $105.00 |
| 03/17/2021 | SSC | PD | Review and analyze disclosure statement. | 0.40 | 1050.00 | $420.00 |
| 03/17/2021 | SSC | PD | Preliminary review and analysis regarding plan of reorganization. | 1.00 | 1050.00 | $1,050.00 |
| 03/17/2021 | BJS | PD | Various emails with UCC regarding plan | 0.50 | 1295.00 | $647.50 |
| 03/17/2021 | BJS | PD | Various emails with P. Labov regarding plan | 0.10 | 1295.00 | $129.50 |
| 03/17/2021 | BJS | PD | Various emails with C. Hershcopf regarding plan | 0.20 | 1295.00 | $259.00 |
| 03/17/2021 | BJS | PD | Various emails with J. Dobin regarding plan | 0.20 | 1295.00 | $259.00 |
| 03/17/2021 | BJS | PD | Begin review plan and disclosure statement (1.0); various emails with Shirley S. Cho regarding same (.2); teleconference with P. Labov regarding same (.3) | 1.50 | 1295.00 | $1,942.50 |
| 03/18/2021 | SSC | PD | Review and revise plan. | 3.50 | 1050.00 | $3,675.00 |
| 03/18/2021 | BJS | PD | Review revised (UCC) plan and various emails with Shirley S. Cho regarding same | 0.50 | 1295.00 | $647.50 |
| 03/19/2021 | BJS | PD | Review plan | 0.80 | 1295.00 | $1,036.00 |
| 03/22/2021 | BEL | PD | Review draft plan and Committee comments thereto. | 0.30 | 950.00 | $285.00 |
| 03/22/2021 | BJS | PD | Various emails with Debtors regarding Committee's revisions to plan | 0.30 | 1295.00 | $388.50 |
| 03/22/2021 | BJS | PD | Various emails with Beth Levine regarding plan | 0.10 | 1295.00 | $129.50 |
| 03/22/2021 | PJL | PD | Follow up on open issues with plan and discovery issues. | 1.60 | 1095.00 | $1,752.00 |
| 03/23/2021 | BJS | PD | Various emails with J. Dobin regarding plan | 0.30 | 1295.00 | $388.50 |
| 03/23/2021 | PJL | PD | Review plan and discuss same with B. Levine and B. Sandler. | 2.70 | 1095.00 | $2,956.50 |
| 03/23/2021 | PJL | PD | Correspondence drafted to M. Litvak regarding loan documents. | 0.20 | 1095.00 | $219.00 |
| 03/24/2021 | BEL | PD | Emails with Paul John Labov regarding plan issues. | 0.20 | 950.00 | $190.00 |
| 03/24/2021 | PJL | PD | Review of sub con issues in plan and Debtors' loan docs. | 1.40 | 1095.00 | $1,533.00 |
| 03/25/2021 | PJL | PD | Review statements and schedules of all Debtors in | 1.60 | 1095.00 | $1,752.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regards to assets and liabilities and attempt to substantively consolidate estates. | | | |
| 03/26/2021 | BJS | PD | Various emails with Debtors, BBX regarding plan | 0.30 | 1295.00 | $388.50 |
| 03/26/2021 | PJL | PD | Conference with E. Silver and B. Sandler regarding status of Plan. | 0.90 | 1095.00 | $985.50 |
| 03/26/2021 | PJL | PD | Conference with B. Sandler and H. Winograd regarding legal research on Plan confirmation issues. | 1.40 | 1095.00 | $1,533.00 |
| 03/26/2021 | HRW | PD | Call with P. Labov re: research issue on voting rejection damages (0.4). | 0.40 | 695.00 | $278.00 |
| 03/29/2021 | HRW | PD | Research whether unsecured creditor can use rejection damages toward claim for voting purposes (3.0). | 3.00 | 695.00 | $2,085.00 |
| 03/30/2021 | PJL | PD | Review update provided by H. Winograd and discuss same with B. Sandler. | 0.90 | 1095.00 | $985.50 |
| 03/30/2021 | HRW | PD | Research whether unsecured creditor can use rejection damages toward claim for voting purposes (1.8). | 1.80 | 695.00 | $1,251.00 |
| 03/31/2021 | PJL | PD | Further review of confirmation issues. | 0.50 | 1095.00 | $547.50 |
| 03/31/2021 | HRW | PD | Call with B. Sandler re: research on contingent rejection damages and voting (0.1). | 0.10 | 695.00 | $69.50 |
| 04/01/2021 | PJL | PD | Review open issues with timing for plan and disclosure statement, including research on rejection damage claims. | 2.80 | 1095.00 | $3,066.00 |
| 04/01/2021 | HRW | PD | Research on contingent rejection damages and voting (3.5). | 3.50 | 695.00 | $2,432.50 |
| 04/02/2021 | BJS | PD | Teleconference with H. Winograd regarding landlord claims and review research regarding same | 1.50 | 1295.00 | $1,942.50 |
| 04/02/2021 | PJL | PD | Further research and review of additional cases on voting rejection damage claims. | 1.70 | 1095.00 | $1,861.50 |
| 04/05/2021 | BJS | PD | Various emails with J. Minnick regarding plan | 0.30 | 1295.00 | $388.50 |
| 04/05/2021 | BJS | PD | Teleconference with P. Labov regarding plan | 0.30 | 1295.00 | $388.50 |
| 04/05/2021 | PJL | PD | Review correspondence from Committee member and discuss timing of plan and disclosure statement with B. Sandler, including review of latest revisions to plan. | 1.10 | 1095.00 | $1,204.50 |
| 04/07/2021 | BJS | PD | Teleconference with Jack's Candy regarding plan | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

It's Sugar O.C.C.

42847    -00002

Page:    20

Invoice 127802

May 07, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2021 | BJS | PD | Various emails with J. Dobin regarding plan | 0.10 | 1295.00 | $129.50 |
| 04/07/2021 | PJL | PD | Review docket and discuss strategy for plan and disclosure statement with B. Sandler. | 0.80 | 1095.00 | $876.00 |
| 04/08/2021 | BJS | PD | Various email with J. Dobin regarding plan issues | 0.30 | 1295.00 | $388.50 |
| 04/15/2021 | BJS | PD | Various emails with P. Labov regarding plan | 0.20 | 1295.00 | $259.00 |
| 04/15/2021 | BJS | PD | Various emails with J. Dobin regarding plan | 0.20 | 1295.00 | $259.00 |
| 04/15/2021 | PJL | PD | Conference with B. Sandler regarding open issues, including timing, on Plan and Disclosure Statement. | 0.60 | 1095.00 | $657.00 |
| 04/16/2021 | BJS | PD | Begin reviewing revised draft plan/disclosure statement from Debtors | 1.50 | 1295.00 | $1,942.50 |
| 04/16/2021 | PJL | PD | Initial review of plan and accompanying documents. | 0.80 | 1095.00 | $876.00 |
| 04/19/2021 | PJL | PD | Review of updated docket entries on lease assumption/rejections and prepare binders for plan and disclosure statement. | 1.80 | 1095.00 | $1,971.00 |
| 04/20/2021 | BJS | PD | Review draft plan/disclosure statement | 0.50 | 1295.00 | $647.50 |
| 04/20/2021 | PJL | PD | Conference with B. Sandler regarding open issues on Plan and Disclosure Statement, including timing for emergence. | 0.40 | 1095.00 | $438.00 |
| 04/20/2021 | PJL | PD | Review and comment on draft Disclosure Statement (1.3); Plan (1.4); Motion to consolidate (.4); and various proposed orders (.5). | 3.60 | 1095.00 | $3,942.00 |
| 04/21/2021 | BJS | PD | Various emails with Committe regarding plan, disclosure statement hearing report and exit issues | 0.80 | 1295.00 | $1,036.00 |
| 04/21/2021 | BJS | PD | Various emails with Fox Rothschild regarding plan/disclosure statement | 0.40 | 1295.00 | $518.00 |
| 04/21/2021 | BJS | PD | Various emails with J. Bowden regarding plan issues | 0.40 | 1295.00 | $518.00 |
| 04/21/2021 | BJS | PD | Various emails with P. Labov regarding plan issues | 0.20 | 1295.00 | $259.00 |
| 04/21/2021 | PJL | PD | Conference with B. Sandler regarding next steps in plan process. | 0.60 | 1095.00 | $657.00 |
| 04/22/2021 | BJS | PD | Various emails with P. Labov regarding plan and avoidance actions | 0.10 | 1295.00 | $129.50 |
| 04/22/2021 | PJL | PD | Review redline of plan, disclosure statement, and various proposed order (1.1); review dates (.1); revisions of various code provisions (.3); conference with B. Sandler regarding same (.2). | 1.70 | 1095.00 | $1,861.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   21

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2021 | BJS | PD | Teleconference with S. Wilson regarding plan, landlord claims | 0.40 | 1295.00 | $518.00 |
| 04/23/2021 | PJL | PD | Review redline of Plan, Disclosure Statement and various operative orders, including discussion with B. Sandler regarding same. | 1.90 | 1095.00 | $2,080.50 |
| 04/25/2021 | BJS | PD | Various emails with J. Dobin regarding plan | 0.10 | 1295.00 | $129.50 |
| 04/28/2021 | BJS | PD | Draft Committee support letter | 0.50 | 1295.00 | $647.50 |
| 04/28/2021 | BJS | PD | Various emails with J. Dobin regarding Committee support letter | 0.10 | 1295.00 | $129.50 |
| 04/28/2021 | BJS | PD | Various emails with P. Labov regarding Committee support letter | 0.20 | 1295.00 | $259.00 |
| 04/28/2021 | BJS | PD | Teleconference with J. Dobin regarding plan | 0.30 | 1295.00 | $388.50 |
| 04/28/2021 | PJL | PD | Review Committee Support Letter and indicate Plan language regarding avoidance actions. | 0.20 | 1095.00 | $219.00 |
| 04/29/2021 | BJS | PD | Various emails with J. Dobin regarding Committee support letter | 0.20 | 1295.00 | $259.00 |
| 04/29/2021 | BJS | PD | Review disclosure statement order and various emails with J. Dobin regarding same | 0.30 | 1295.00 | $388.50 |
| 04/29/2021 | BJS | PD | Various emails with H. Reis regarding Committe support letter (.2); teleconference with H. Reis regarding expedited motion/support letter (.2); review and revised expected motion (.4). | 0.80 | 1295.00 | $1,036.00 |
| 04/30/2021 | BJS | PD | Various emails with Debtors regarding disclosure statement | 0.20 | 1295.00 | $259.00 |
| 04/30/2021 | BJS | PD | Various emails with J. Dobin/E. Silver regarding plan | 0.10 | 1295.00 | $129.50 |
| 04/30/2021 | BJS | PD | Teleconference with P. Labov regarding exculpation/releases | 0.30 | 1295.00 | $388.50 |
| 04/30/2021 | BJS | PD | Various emails with R. Gold regarding Stein Mart/exculpation issues | 0.10 | 1295.00 | $129.50 |
| 04/30/2021 | BJS | PD | Teleconference with J. Dobin regarding plan/exculpation | 0.20 | 1295.00 | $259.00 |
| 04/30/2021 | PJL | PD | Conference with B. Sandler regarding exculpation provisions in plans (.3); and legal research on same (.7). | 1.10 | 1095.00 | $1,204.50 |
| 05/02/2021 | PJL | PD | Legal research on exculpation clauses. | 1.60 | 1095.00 | $1,752.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | PJL | PD | Conference with Debtors' and Lender's professionals regarding plan and disclosure statement. | 0.30 | 1095.00 | $328.50 |
| 05/03/2021 | PJL | PD | Conference with B. Sandler regarding plan and disclosure statement. | 0.40 | 1095.00 | $438.00 |
| 05/03/2021 | PJL | PD | Legal research on exculpation provisions in plans. | 2.40 | 1095.00 | $2,628.00 |
| 05/04/2021 | PJL | PD | Review of revised order and discussion with B. Sandler regarding legal research. | 0.80 | 1095.00 | $876.00 |
| 05/07/2021 | JJK | PD | Research re: exculpation / plan objections. | 1.00 | 995.00 | $995.00 |
| 05/07/2021 | PJL | PD | Review amendments to schedules and conference with J. Dobin and B. Sandler regarding same. | 0.80 | 1095.00 | $876.00 |
| | | | | **88.20** | | **$96,861.50** |

**Ret. of Prof./Other**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2021 | BJS | RPO | Various emails with H. Reis regarding application to employ tax accountant | 0.10 | 1295.00 | $129.50 |
| 01/08/2021 | BJS | RPO | Various emails with H. Reis regarding accountant | 0.10 | 1295.00 | $129.50 |
| | | | | **0.20** | | **$259.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$233,632.50**

Pachulski Stang Ziehl & Jones LLP

Page:    23

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

---

## **Expenses**

| Date | | Description | Amount |
|------|-----|-------------|-------:|
| 01/05/2021 | CC | Conference Call [E105] AT&T Conference Call, PJL | 4.16 |
| 01/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 9.82 |
| 01/14/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1822268, from PSZJ NY to Residence, BEL | 74.12 |
| 01/14/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/14/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/21/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/21/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 10.52 |
| 01/27/2021 | CC | Conference Call [E105] AT&T Conference Call, BEL | 2.16 |
| 02/01/2021 | CC | Conference Call [E105] AT&T Conference Call, PJL | 1.29 |
| 02/09/2021 | CC | Conference Call [E105] AT&T Conference Call, PJL | 2.78 |
| 02/25/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/25/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/25/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/25/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/09/2021 | CC | Conference Call [E105] AT&T Conference Call, PJL | 2.05 |
| 03/18/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 03/26/2021 | CC | Conference Call [E105] AT&T Conference Call, PJL | 1.97 |
| 03/29/2021 | LN | 42847.00002 Lexis Charges for 03-29-21 | 7.82 |
| 04/19/2021 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 04/19/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/19/2021 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 05/07/2021 | PAC | Pacer - Court Research | 101.40 |

**Total Expenses for this Matter**          **$267.59**

Pachulski Stang Ziehl & Jones LLP

Page:    24

It's Sugar O.C.C.

Invoice 127802

42847    -00002

May 07, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **05/07/2021**

| | |
|---|---|
| **Total Fees** | **$233,632.50** |
| **Total Expenses** | **267.59** |
| **Total Due on Current Invoice** | **$233,900.09** |

**Outstanding Balance from prior invoices as of**    **05/07/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126963 | 12/31/2020 | $81,632.50 | $632.79 | $16,326.50 |

**Total Amount Due on Current and Prior Invoices:**    **$250,226.59**